# APPENDIX
# PART 1

# APPENDIX

**INDEX TO APPENDIX**

Letter from Eldon Wartes to Harold Hopson, October 10, 2003 Re: Carpet Replacement and Sealing Units 711, 1048, 813 .......... 1-2

North Star Material and Labor Installation Invoices for Unit 711 .......... 3-4

Government Work Authorization for Unit 711 .......... 5

North Star Material and Labor Installation Invoices for Unit 813 .......... 6-7

Government Work Authorization for Unit 813 in Amount of $70.03 .......... 8

North Star Material and Labor Installation Invoices for Unit 1048 .......... 9-11

Letter from Eldon Wartes to Harold Hopson, October 27, 2003, Re: Carpet Replacement and Sealing in Units 613, 717, 1153 and 1254 .......... 12

North Star Material and Labor Installation Invoices for Unit 613 .......... 13-14

North Star Material and Labor Installation Invoices for Unit 717 .......... 15-16

North Star Material and Labor Installation Invoices for Unit 1153 .......... 17-18

Government Authorization for Unit 1153 in Amount of $134.41 .......... 19

North Star Material and Labor Installation Invoices for Unit 1254 .......... 20-22

Letter from Eldon Wartes to Harold Hopson, October 28, 2003, Re: Carpet Replacement for Unit 1227 .......... 23

North Star Material and Labor Invoices for Unit 1227 .......... 24-25

Letter from Eldon Wartes to Harold Hopson, October 28, 2003, Re: Vinyl Replacement for Unit 701 .......... 26

North Star Material and Labor Installation Invoices for Unit 701 .......... 27-29

Letter from Eldon Wartes to Harold Hopson, December 22, 2003, Re: Countertop Replacement for Units 604 and 1150 .......... 30

North Star Material and Labor Installation Invoices for Units 604 and 1150 .......... 31-32

Letter from Eldon Wartes to Harold Hopson, March 8, 2004, Re: Carpet Replacement for Unit 863 .......... 33-34

Government Work Authorization for Unit 863 .......... 35-36

Letter from Eldon Wartes to Harold Hopson, June 28, 2004, Re: Downtime Charges for Unit 807 ........................................................................................................................37

Letter from Eldon Wartes to Harold Hopson, January 21, 2004, Re: Damage to Unit 952..... 38-39

Letter from Eldon Wartes to Harold Hopson, December 9, 2003, Re: Units 619, 806, 1048, 1254........................................................................................................................40

Letter from Eldon Wartes to Harold Hopson, April 12, 2004, Re: Notice of Acceptance Inspection........................................................................................................................41

Letter from Eldon Wartes to Harold Hopson, April 12, 2004, Re: Deficiency Lists.....................42

Letter from Eldon Wartes to Harold Hopson, April 12, 2004, Re: Delays in Acceptance and Correction Inspections ........................................................................................43

Letter from Eldon Wartes to Harold Hopson, October 10, 2003, Re: COR's Lack of Independence ........................................................................................................................44

List of Repair Costs Information for 2003........................................................................ 45-65

List of Repair Costs Information for 2004........................................................................ 66-91

Final Decision on Unit 863 dated April 29, 2004 ............................................................... 92-99

Letter from Rhonda Sekyra to Harold Hopson dated September 4, 2002, with Exhibits Re: CDA Claim ........................................................................................................ 100-181

Excerpts from the Trial Testimony of Contracting Officer, Harold Hopson ...................... 182-187

EPOA-OC

2003 OCT 17 AM 11: 27

1066 7th Infantry Division Lo
Fairbanks, Alaska 99703
Telephone 907 • 356 • 1616
Facsimile 907 • 356 • 1575
Email nsah@polarnet.com

937 Harvard Avenue East
Seattle, Washington 98102
Telephone 206 • 328 • 2000
Facsimile 206 • 328 • 4000
Email fischerprop@seanet.co

October 10, 2003

Mr. Harold D. Hopson
Chief Real Estate Division Contracting Officer
Department of the Army
U.S. Army Engineer District, Alaska
P.O. Box 6898
Elmendorf AFB, Alaska 99506-6898

Re: **Request for Contracting Officer's Decision on Carpet Replacement and Sealing – Units 711, 1048, 813**

Dear Mr. Hopson:

During the inspections of units 711, 1048, and 813, the Government's housing inspector and I detected pet stains in all rooms of each unit. However, the Birchwood Housing Manager stated "no sealing required" on the maintenance memos and work authorizations issued to North Star for these units. Accordingly, on September 13, 2003, North Star requested that the contracting officer's representative (COR) make a determination with respect to the necessity of occupant damaged carpet replacement and sealing in units 711, 1048, and 813, and financial responsibility with respect thereto. Please note that North Star's site manager offered to assist the COR with pulling back the carpets during his inspection.

The COR responded, by letter dated September 15, 2003, denying the presence of pet damage in units 813 and 1048, stating that sealing was unnecessary, and noting that there were no occupant charges for sealing the floors. However, since the COR did not pull back the carpet during his inspection, and because urine was clearly present in those units, by letter dated September 16, 2003, North Star requested that the COR reconsider his response (and noted that whether or not the Government elects to charge an occupant for pet damage is irrelevant to whether such damage is present). The COR responded by letter dated September 17, 2003, stating that upon re-inspection of units 813 and 1048 (during which North Star pulled back the carpets), he detected the smell of urine in unit 813 but not unit 1048 and that the Government would work authorize the sealing of the downstairs flooring in unit 813. Urine odor, though not as strong as in unit 813, was clearly present in all of unit 1048.

Because urine was clearly present in the upstairs of unit 813 as well, North Star wrote to the COR again, on September 17, 2003, on this issue. The COR responded on September 22, 2003, stating that neither he nor the Quality Assurance (QA) inspector detected urine in the upstairs carpet. The COR went on to state that he and the QA inspector detected urine odor in all 4 bedrooms of unit

North Star Alaska Housing Corporat

A Fischer Properties Company

1060 7th Infantry Division Loo
Fairbanks, Alaska 99703
Telephone 907 • 356 • 1616
Facsimile 907 • 356 • 1575
Email nsah@polarnet.com

937 Harvard Avenue East
Seattle, Washington 98102
Telephone 206 • 328 • 2000
Facsimile 206.• 328 • 4000
Email fischerprop@seanet.com

711, but not in any other areas of the unit. The letter did not address financial responsibility for unit 711, although North Star did receive a work authorization for the sealing of the bedroom floors, but not for the other affected areas of that unit.

We believe that the Government has instituted a practice of refusing to acknowledge the presence of pet damage in an effort to shirk its financial responsibility for carpet replacement and floor sealing. Indeed, the presence of pet damage in units 711, 1048, and 813 was verified by both North Star and the Government's housing inspector during their inspections of the units, as well as by Jeff Howard, John Michael Miller, and Adam Gintilas, who performed the carpet removal/replacement in units 813 and 1048. *See* Affidavits of Jeff Howard, John Michael Miller, and Adam Gintilas respecting units 813 and 1048.

North Star requests a Contracting Officer's Decision on (1) the necessity for replacement of carpet in all areas of units 711, 1048, and 813 due to occupant damage and (2) the financial responsibility for all such replacements which have not been work authorized by the Government, as well as the sealing necessitated by the occupant damage. We have retained the carpet removed from these units for your inspection, and will make them available to you upon your requests.

Sincerely,

Eldon Wartes

cc: Rodney Everett
Connie Kiser
Mae Harrell

North Star Alaska Housing Corporat
A Fischer Properties Company

**North Star Alaska Housing Corporation**

W/A 0309-0008

WORK ORDER 07529

ENTERED

| | | |
|---|---|---|
| NAME: Thiery | ADDRESS: 711 Hurdis | CITY & STATE: |
| UNIT: 4 BR | TELEPHONE: | |
| REQUEST DATE: 8-21-03 | REQUEST TIME: | CALL CLASSIFICATION: ☐ EMERGENCY ☐ URGENT ☐ ROUTINE |
| ENTRANCE INSTRUCTIONS: ? 8-22-03 | RESCHEDULE: Submitted for approval 8-21-03 | ☐ WARRANTY ☑ WORK AUTHORIZATION ☐ COURTESY |

MAINTENANCE REQUESTED

Gov't Says Replace FWT No Sealant (Full Detection by Yolie)

| | | |
|---|---|---|
| 1) Replace occupant damaged 4BR Full Cpt, Pad + Seal (136SY) | 0 | 2316.54 |
| 2) Replace (3) missing closet floor guides | 10.22 | 10.22 |
| 3) Install sleeve at handle on damaged BR#2 Door OK AS IS | 0 | ~~43.45~~ |
| 4) Repair damaged D/S Bath Door | 15.07 | 15.07 |
| 5) Restring Blind BR2 · DISAPPROVED-FWT | 0 | ~~24.40~~ |
| 6) Repair (2) Window Screens - DISAPPROVED - OK AS IS | 0 | ~~34.13~~ |
| | $ 25.29 | $ ~~2443.81~~ |
| | FILE | 234.83 |

| DATE COMPLETED | PERFORMED BY | LABORTIME |
|---|---|---|
| 10-13-03 | | |

SIGNATURE FOR WORK COMPLETED:

TENANT

MAINTENANCE PERSON

ENTERED [signature]

OCT 8 2003 Replaced FWT

**DISAPPROVED**

Connie J. Kesin

MOORE BUSINESS PRODU
TO REORDER CALL TOLL
1-800-828-7946

5817-1317-9447 ©1999, Moore North America. All rights reserved. - 0305

**North Star Alaska Housing Corporation**

W/A

WORK ORDER
10282

| NAME | ADDRESS | CITY & STATE |
|---|---|---|
| Thiery | 711 Neurdos | |

| UNIT | TELEPHONE | REQUEST DATE | REQUEST TIME | CALL CLASSIFICATION |
|---|---|---|---|---|
| 4 BR | | 10-6-03 | | ☐ EMERGENCY ☐ URGENT ☐ ROUTINE |

| ENTRANCE INSTRUCTIONS: | RESCHEDULE: | |
|---|---|---|
| 9-22-03 | Submitted for approval 10-6-03 | ☐ WARRANTY ☒ WORK AUTHORIZATI ☐ COURTESY |

MAINTENANCE REQUESTED

| | |
|---|---|
| (1.) Carpet Installation Charges per invoice #122025 | 929.2 |
| | $ 929.2 |

| DATE COMPLETED | PERFORMED BY | LABORTIME |
|---|---|---|
| Cpt & Vinyl done 9-30-03 | Denali Floors | |

SIGNATURE FOR WORK COMPLETED:

TENANT

MAINTENANCE PERSON

RECEIVED 10-9-03 / 4:30
Deb Reese

**WORK AUTHORIZATION**

DATE: 19-Sep-03
TIME: 1127

FROM: 801 Housing Project Manager

TO: Site Manager, NSAHC, Birchwood

Subject: Work Authorization # 0309-0041

1. You are hereby authorized to perform the reimbursable work listed below at 711 Hurdis

| | | TOTAL APPROVED INCLUDING 10% MARGIN |
|---|---|---|
| a. | Seal all BR floors (64 yds) per QA inspection of 18 Sep 2003 (approved amount based on approved cost list for 67 yds) | $101.27 |
| | **TOTAL APPROVED** | **$101.27** |

2. Payment will be made based on the latest approved repair cost list effective: **16 JUNE 2003.**

3. Authorized amout includes 10% o/h and additional 10% profit calculated after addition of o/h amount.

Connie J. Kiser
CONNIE J. KISER
Birchwood Project Manager
Public Works, FWA

Uta
Unit a/o done 10-13-03 3PM
FILE
Oct Billing

Received BY: Deb Reese
(Developer Rep.)
Date & Time: RECEIVED 9-19-03/4PM

FL-CPT RPL 3R FULL SEAL 112YD **NORTH STAR ALASKA HOUSING CORPORATION**

| | | | |
|---|---|---|---|
| | | | WORK ORDER |
| NAME<br>BROWN / GOV'T | ADDRESS<br>813 SIBERT | CITY & ST | JOB STATUS |
| UNIT | TELEPHONE | REQUEST DT | |

MAINTENANCE REQUESTED: replace carpet and pad due to occupant damage and seal floor with Seal lock.

| MATERIALS USED: | | COST EA | COST-MATERIALS |
|---|---|---|---|
| 112 | YARDS OF CARPET | 8.74 | 978.88 |
| 112 | YARDS OF PAD | 3.26 | 365.12 |
| 2.5 | GALLONS OF PRIMERSEALER | 19.95 | 49.88 |
| 30 | NUMBER OF FEET METAL REDUCER | 0.65 | 19.50 |
| | | | 0.00 |
| | | | 0.00 |
| | | SUBTOTAL-MATERIALS | 1413.38 |

| JOB PERFORMED BY | TRAVEL TIME | JOB PREP | EST TASK TIME | CRAFT ALLOW % | CRAFT ALLOW TIME | TOTAL LABOR TIME | LABOR RATE* | COST OF LABOR |
|---|---|---|---|---|---|---|---|---|
| NSAHC GEN MAINT/REMOVAL | 0.15 | 0.20 | 3.36 | 11% | 0.41 | 4.1181 | 26.91 | 110.82 |
| NSAHC PAINTER/SEAL | 0.15 | 0.15 | 2.50 | 14% | 0.39 | 3.3320 | 26.91 | 89.66 |
| carpet installer billing separate | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.0000 | 0.00 | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |

| | |
|---|---|
| SUBTOTAL-LABOR | 200.4822 |
| MATERIALS + LABOR | 1613.8572 |
| 10% OVERHEAD | 161.3857 |
| | 1775.2429 |
| 10% PROFIT | 177.5243 |
| **TOTAL DUE** | **1952.77** |

THIS IS AN INCOMPLETE BILL FOR WORK. THIS IS A MATERIAL BILL FOR THE PURPOSE OF GOVERNMENT AUTHORIZATION OF ALL LABOR AND MATERIALS.
NSAHC'S CONTRACTER LABOR COST BASED ON ACTUAL CONTRACTOR INVOICE WILL BE ADDED AFTER COMPLETION OF WORK.

FL-CPT INSTALL 3R FULL SEAL 11: **NORTH STAR ALASKA HOUSING CORPORATION**

| | | | |
|---|---|---|---|
| | | | WORK ORDER |
| NAME<br>GOV'T | ADDRESS<br>813 SIBERT | CITY & ST | JOB STATUS<br>COMPLETED 10/7/2003 |
| UNIT<br>3R | TELEPHONE | REQUEST DT | |

MAINTENANCE REQUESTED: REPLACE CARPET IN 3R

INSTALLATION BILL ONLY
INVOICE # 317667 - GARY HEDDING FLOORS

| MATERIALS USED: | COST EA | COST-MATERIALS |
|---|---|---|
| SUBTOTAL-MATERIALS | | 0.00 |

| JOB PERFORMED BY | TRAVEL TIME | JOB PREP | EST TASK TIME | CRAFT ALLOW % | CRAFT ALLOW TIME | TOTAL LABOR TIME | LABOR RATE* | COST OF LABOR |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 706.00 |
| INSTALLATION BILL | | | | | | | | |

| | |
|---|---|
| SUBTOTAL-LABOR | 706.0000 |
| MATERIALS + LABOR | 706.0000 |
| 10% OVERHEAD | 70.6000 |
| | 776.6000 |
| 10% PROFIT | 77.6600 |
| **TOTAL DUE** | **854.26** |

## WORK AUTHORIZATION

DATE: 17-Sep-03
TIME: 1012

FROM: 801 Housing Project Manager

TO: Site Manager, NSAHC, Birchwood

Subject: Work Authorization # 0309-0035

1. You are hereby authorized to perform the reimbursable work listed below at 813 Sibert

| | | TOTAL APPROVED INCLUDING 10% MARGIN |
|---|---|---|
| a. | Seal d/s floors only (carpet was replaced due to worn condition and poor appearance. After carpet was pulled QA inspector determined that some odor was present in d/s, no urine was detected anywhere else in the unit.) | $70.03 |

(paid IAW approved price list)

**TOTAL APPROVED** **$70.03**

2. Payment will be made based on the latest approved repair cost list effective: **16 JUNE 2003.**

3. Authorized amout includes 10% o/h and additional 10% profit calculated after addition of o/h amount.

Connie J. Kiser

CONNIE J. KISER
Birchwood Project Manager
Public Works, FWA

Received BY: Deb Reese
(Developer Rep.)

Date & Time: [redacted] @ 11:10

FILE

FL-CPT RPL 3F FULL SEAL 124YD **NORTH STAR ALASKA HOUSING CORPORATION**

| | | | |
|---|---|---|---|
| | | | WORK ORDER |
| NAME<br>MUSKGRAVES | ADDRESS<br>1048 MOWER | CITY & ST | JOB STATUS |
| UNIT<br>3F | TELEPHONE | REQUEST DT | |

MAINTENANCE REQUESTED: replace carpet and pad due to occupant damage and seal floor with seal lock.

| MATERIALS USED: | | COST EA | COST-MATERIALS |
|---|---|---|---|
| 124 | YARDS OF CARPET | 8.74 | 1083.76 |
| 124 | YARDS OF PAD | 3.26 | 404.24 |
| 3.0 | GALLONS OF PRIMER/SEALER | 19.95 | 59.85 |
| 24 | NUMBER OF FEET OF METAL REDUCER | 0.65 | 15.60 |
| 10 | TRAP DOOR "T" METAL PER FOOT | 1.97 | 19.70 |
| | | | 0.00 |
| | | SUBTOTAL-MATERIALS | 1583.15 |

| JOB PERFORMED BY | TRAVEL TIME | JOB PREP | EST TASK TIME | CRAFT ALLOW % | CRAFT ALLOW TIME | TOTAL LABOR TIME | LABOR RATE* | COST OF LABOR |
|---|---|---|---|---|---|---|---|---|
| NSAHC GEN MAINT/REMOVAL | 0.15 | 0.20 | 4.96 | 11% | 0.58 | 5.8941 | 26.91 | 158.61 |
| NSAHC PAINTER/SEAL | 0.15 | 0.15 | 3.00 | 14% | 0.46 | 3.9020 | 26.91 | 105.00 |
| | | | | | | | | |
| | | | | | 0.00 | 0.0000 | | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |

| | |
|---|---|
| SUBTOTAL-LABOR | 263.6131 |
| MATERIALS + LABOR | 1846.7631 |
| 10% OVERHEAD | 184.6763 |
| | 2031.4394 |
| 10% PROFIT | 203.1439 |
| **TOTAL DUE** | **2234.58** |

THIS IS AN INCOMPLETE BILL FOR WORK. THIS IS A MATERIAL BILL FOR THE PURPOSE OF GOVERNMENT AUTHORIZATION OF ALL LABOR AND MATERIALS.
NSAHC'S CONTRACTER LABOR COST BASED ON ACTUAL CONTRACTOR INVOICE WILL BE ADDED AFTER COMPLETION OF WORK.

FWT Not a W/a Item
Connie J. Reese

9817-1317-9447 ©1999, Moore North America. All rights reserved. - 0305

MOORE BUSINESS PRODU
TO REORDER CALL TOLL F
1-800-828-7946

North Star Alaska Housing Corporation

W/A

WORK ORDER 10287

| NAME | ADDRESS | CITY & STATE |
|---|---|---|
| Muskgraves | 1048 Mower | |

| UNIT | TELEPHONE | REQUEST DATE | REQUEST TIME | CALL CLASSIFICATION |
|---|---|---|---|---|
| 3F | | 10-6-03 | | ☐ EMERGENCY ☐ URGENT ☐ ROUTINE |

| ENTRANCE INSTRUCTIONS: | RESCHEDULE: | |
|---|---|---|
| 9-15-03 | Submitted for approval 10-6-03 | ☐ WARRANTY ☒ WORK AUTHORIZATIO ☐ COURTESY |

MAINTENANCE REQUESTED

| | |
|---|---|
| (1) Carpet installation charges per invoice #306868 | 927.4 |

| DATE COMPLETED | PERFORMED BY | LABORTIME | |
|---|---|---|---|
| 10-6-03 | Borealis Flooring | | #927.4 |

SIGNATURE FOR WORK COMPLETED:

TENANT

MAINTENANCE PERSON

Deb Reese

RECEIVED 10-9-03 / 4:30

FL-CPT INSTALL 3F FULL SEAL 12« **NORTH STAR ALASKA HOUSING CORPORATION**

| | | | |
|---|---|---|---|
| | | | WORK ORDER |
| NAME | ADDRESS<br>1048 mower | CITY & ST | JOB STATUS |
| UNIT | TELEPHONE | REQUEST DT | |

MAINTENANCE REQUESTED: REPLACE FULL 3F CARPET

INSTALLATION BILL ONLY
INVOICE # 306868

| MATERIALS USED: | COST EA | COST-MATERIALS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | SUBTOTAL-MATERIALS | 0.00 |

| JOB PERFORMED BY | TRAVEL TIME | JOB PREP | EST TASK TIME | CRAFT ALLOW % | CRAFT ALLOW TIME | TOTAL LABOR TIME | LABOR RATE* | COST OF LABOR |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| INSTALLATION BILL | | | | | | | | 766.50 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| | |
|---|---|
| SUBTOTAL-LABOR | 766.5000 |
| MATERIALS + LABOR | 766.5000 |
| 10% OVERHEAD | 76.6500 |
| | 843.1500 |
| 10% PROFIT | 84.3150 |
| **TOTAL DUE** | **927.47** |

1000 9th Infantry Division
Fairbanks, Alaska 99703
Telephone 907 • 356 • 1616
Facsimile 907 • 356 • 1575
Email nsah@polarnet.com

937 Harvard Avenue East
Seattle, Washington 98102
Telephone 206 • 328 • 2000
Facsimile 206 • 328 • 4000
Email fischerprop@seanet.c

October 27, 2003

Mr. Harold D. Hopson
Chief Real Estate Division Contracting Officer
Department of the Army
U.S. Army Engineer District, Alaska
P.O. Box 6898
Elmendorf AFB, Alaska 99506-6898

Re: **Request for Contracting Officer's Decision on Carpet Replacement and Sealing – Units 717, 613, 1153 and 1254**

Dear Mr. Hopson:

Units 717, 613, 1153, and 1254 contain pet stained carpet throughout for which the Government has refused to work authorize replacement and sealing.

On October 10, 2003, we requested a Contracting Officer's decision on carpet replacement and sealing for units 711, 1048 and 813, in which pet stains were detected but replacement and sealing was not work authorized by the Government. As stated in the October 10 request, the Government appears to have instituted a practice of refusing to acknowledge the presence of pet damage in an effort to shirk its financial responsibility for carpet replacement and floor sealing. We believe this practice has also been applied to units 717, 613, 1153, and 1254.

Accordingly, North Star requests a Contracting Officer's decision on (1) the necessity for replacement of carpet and sealing in all areas of units 717, 613, 1153 and 1254 due to occupant damage and (2) the financial responsibility for all such replacements and sealing in these units, which have not been work authorized by the Government.

Sincerely,

Eldon Wartes

cc: Rodney Everett
Connie Kiser
Mae Harrell

North Star Alaska Housing Corporat

A Fischer Properties Company

FL-CPT RPL 3F FULL SEAL 124YD **NORTH STAR ALASKA HOUSING CORPORATION**

| | | | WORK ORDER |
|---|---|---|---|
| NAME<br>WISE | ADDRESS<br>613 WAINWRIGHT | CITY & ST | JOB STATUS |
| UNIT<br>3F | TELEPHONE | REQUEST DT | |

MAINTENANCE REQUESTED: replace carpet and pad due to occupant damage and seal floor with seal lock.

| MATERIALS USED: | | COST EA | COST-MATERIALS |
|---|---|---|---|
| 124 | YARDS OF CARPET | 8.74 | 1083.76 |
| 124 | YARDS OF PAD | 3.26 | 404.24 |
| 3.0 | GALLONS OF PRIMER/SEALER | 19.95 | 59.85 |
| 24 | NUMBER OF FEET OF METAL REDUCER | 0.65 | 15.60 |
| 10 | TRAP DOOR "T" METAL PER FOOT | 1.97 | 19.70 |
| | | | 0.00 |
| | | SUBTOTAL-MATERIALS | 1583.15 |

| JOB PERFORMED BY | TRAVEL TIME | JOB PREP | EST TASK TIME | CRAFT ALLOW % | CRAFT ALLOW TIME | TOTAL LABOR TIME | LABOR RATE* | COST OF LABOR |
|---|---|---|---|---|---|---|---|---|
| NSAHC GEN MAINT/REMOVAL | 0.15 | 0.20 | 4.96 | 11% | 0.58 | 5.8941 | 26.91 | 158.61 |
| NSAHC PAINTER/SEAL | 0.15 | 0.15 | 3.00 | 14% | 0.46 | 3.9020 | 26.91 | 105.00 |
| | | | | | | | | |
| | | | | | 0.00 | 0.0000 | | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |

| | |
|---|---|
| SUBTOTAL-LABOR | 263.6131 |
| MATERIALS + LABOR | 1846.7631 |
| 10% OVERHEAD | 184.6763 |
| | 2031.4394 |
| 10% PROFIT | 203.1439 |
| **TOTAL DUE** | **2234.58** |

THIS IS AN INCOMPLETE BILL FOR WORK. THIS IS A MATERIAL BILL FOR THE PURPOSE OF GOVERNMENT AUTHORIZATION OF ALL LABOR AND MATERIALS.
NSAHC'S CONTRACTER LABOR COST BASED ON ACTUAL CONTRACTOR INVOICE WILL BE ADDED AFTER COMPLETION OF WORK.

FWT Not W/A

Connie J. Kesie
NOV -5 2003

MOORE BUSINESS PRO
TO REORDER CALL TOL
1-800-828-7946

9817-1317-9447 ©1999, Moore North America. All rights reserved. - 0305

North Star Alaska Housing Corporation

W/A

WORK ORDER
10451

| NAME | ADDRESS | CITY & STATE |
|---|---|---|
| Wise | 613 Wainwright | |

| UNIT | TELEPHONE | REQUEST DATE | REQUEST TIME | CALL CLASSIFICATION |
|---|---|---|---|---|
| 3F | | 11-4-03 | | ☐ EMERGENCY ☐ URGENT ☐ ROUT |

ENTRANCE INSTRUCTIONS: 10-17-03

RESCHEDULE: Submitted for approval 11-4-03

☐ WARRANTY
☒ WORK AUTHORIZ
☐ COURTESY

MAINTENANCE REQUESTED

(1.) Carpet installation charges per invoice # 122028 — 922

Total: 92

| DATE COMPLETED | PERFORMED BY | LABORTIME |
|---|---|---|
| 10-29-03 | Denali Floors | |

SIGNATURE FOR WORK COMPLETED:

TENANT

MAINTENANCE PERSON

RECEIVED
11-5-03 / 4:15
Deb Reas

FL-CPT RPL 4BR FULL SEAL 136YD

# NORTH STAR ALASKA HOUSING CORPORATION

| | | | WORK ORDER |
|---|---|---|---|
| NAME<br>SPAULDING | ADDRESS<br>717 HURDIS | CITY & ST | JOB STATUS |
| UNIT<br>4 BR | TELEPHONE | REQUEST DT | |

MAINTENANCE REQUESTED: REPLACE 4 BR FULL
replace carpet and pad due to occupant damage

| MATERIALS USED: | | COST EA | COST-MATERIALS |
|---|---|---|---|
| 136 | YARDS OF CARPET | 8.74 | 1188.64 |
| 136 | YARDS OF PAD | 3.26 | 443.36 |
| 3.0 | GALLONS OF PRIMER/SEALER | 19.95 | 59.85 |
| 24 | NUMBER OF FEET | 1.25 | 30.00 |
| 10 | TRAP DOOR "T" METAL PER FOOT | 1.97 | 19.70 |
| | | | 0.00 |
| | | SUBTOTAL-MATERIALS | 1741.55 |

| JOB PERFORMED BY | TRAVEL TIME | JOB PREP | EST TASK TIME | CRAFT ALLOW % | CRAFT ALLOW TIME | TOTAL LABOR TIME | LABOR RATE* | COST OF LABOR |
|---|---|---|---|---|---|---|---|---|
| NSAHC GEN MAINT/REMOVAL | 0.15 | 0.20 | 5.44 | 11% | 0.64 | 6.4269 | 26.91 | 172.95 |
| NSAHC PAINTER/SEAL | 0.15 | 0.15 | 3.00 | 14% | 0.46 | 3.9020 | 0.00 | 0.00 |
| carpet installer billing separate | | | | | | | | |
| | | | | | 0.00 | 0.0000 | | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |

| | |
|---|---|
| SUBTOTAL-LABOR | 172.9479 |
| MATERIALS + LABOR | 1914.4979 |
| 10% OVERHEAD | 191.4498 |
| | 2105.9477 |
| 10% PROFIT | 210.5948 |
| **TOTAL DUE** | **2316.54** |

THIS IS AN INCOMPLETE BILL FOR WORK. THIS IS A MATERIAL BILL FOR THE PURPOSE OF GOVERNMENT AUTHORIZATION OF ALL LABOR AND MATERIALS.
NSAHC'S CONTRACTER LABOR COST BASED ON ACTUAL CONTRACTOR INVOICE WILL BE ADDED AFTER COMPLETION OF WORK.

NOT A WORK AUTHORIZATION ITEM
FAIR WEAR AND TEAR REPLACEMENT

NOV -5 2003 Connie J. Kesie

6817-1317-9447 ©1999, Moore North America. All rights reserved. - 0305
MOORE BUSINESS PROD
TO REORDER CALL TOLL
1-800-828-7946

North Star Alaska Housing Corporation

W/A

WORK ORDER 10448

| | | |
|---|---|---|
| NAME: Spaulding | ADDRESS: 717 Hurdis | CITY & STATE |
| UNIT: 4BR / TELEPHONE: | REQUEST DATE: 11-4-03 / REQUEST TIME: | CALL CLASSIFICATION: ☐ EMERGENCY ☐ URGENT ☐ ROUTINE |
| ENTRANCE INSTRUCTIONS: 10-17-03 | RESCHEDULE: Submitted for approval 11-4-03 | ☐ WARRANTY ☒ WORK AUTHORIZATI ☐ COURTESY |

MAINTENANCE REQUESTED

| | |
|---|---|
| (1.) Carpet installation charges per invoice #306882 | 1020.( |

| DATE COMPLETED | PERFORMED BY | LABORTIME | | |
|---|---|---|---|---|
| 10-28-03 | Borealis Flooring | | | $ 1020.( |

SIGNATURE FOR WORK COMPLETED:

TENANT MAINTENANCE PERSON

RECEIVED 11-5-03/4:15
Deb Reese

FL-CPT RPL 3R FULL SEAL 112YD **NORTH STAR ALASKA HOUSING CORPORATION**

| | | | |
|---|---|---|---|
| | | | WORK ORDER |
| NAME<br>HENIZE | ADDRESS<br>1153 CHENNAULT | CITY & ST | JOB STATUS |
| UNIT<br>3R | TELEPHONE | REQUEST DT | |

MAINTENANCE REQUESTED: replace carpet and pad due to occupant damage and seal floor with Seal lock.

| MATERIALS USED: | | COST EA | COST-MATERIALS |
|---|---|---|---|
| 112 | YARDS OF CARPET | 8.74 | 978.88 |
| 112 | YARDS OF PAD | 3.26 | 365.12 |
| 2.5 | GALLONS OF PRIMERSEALER | 19.95 | 49.88 |
| 30 | NUMBER OF FEET METAL REDUCER | 0.65 | 19.50 |
| | | | 0.00 |
| | | | 0.00 |
| | | SUBTOTAL-MATERIALS | 1413.38 |

| JOB PERFORMED BY | TRAVEL TIME | JOB PREP | EST TASK TIME | CRAFT ALLOW % | CRAFT ALLOW TIME | TOTAL LABOR TIME | LABOR RATE* | COST OF LABOR |
|---|---|---|---|---|---|---|---|---|
| NSAHC GEN MAINT/REMOVAL | 0.15 | 0.20 | 3.36 | 11% | 0.41 | 4.1181 | 26.91 | 110.82 |
| NSAHC PAINTER/SEAL | 0.15 | 0.15 | 2.50 | 14% | 0.39 | 3.3320 | 26.91 | 89.66 |
| carpet installer billing separate | 0.00 | 0.00 | 0.00 | 0% | 0.00 | 0.0000 | 0.00 | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |

| | |
|---|---|
| SUBTOTAL-LABOR | 200.4822 |
| MATERIALS + LABOR | 1613.8572 |
| 10% OVERHEAD | 161.3857 |
| | 1775.2429 |
| 10% PROFIT | 177.5243 |
| **TOTAL DUE** | **1952.77** |

THIS IS AN INCOMPLETE BILL FOR WORK. THIS IS A MATERIAL BILL FOR THE PURPOSE OF GOVERNMENT AUTHORIZATION OF ALL LABOR AND MATERIALS.
NSAHC'S CONTRACTER LABOR COST BASED ON ACTUAL CONTRACTOR INVOICE WILL BE ADDED AFTER COMPLETION OF WORK.

FWT Not W/A Compnie L. Kesai NOV 2003

9817-1317-9447 ©1999, Moore North America. All rights reserved. • 0305

MOORE BUSINESS PRC
TO REORDER CALL TOI
1-800-828-7945

North Star Alaska Housing Corporation

W/A

WORK ORDER 10447

| NAME | ADDRESS | CITY & STATE |
|---|---|---|
| Heinze | 1153 Chennault | |

| UNIT | TELEPHONE | REQUEST DATE | REQUEST TIME | CALL CLASSIFICATION |
|---|---|---|---|---|
| 3R | | 11-4-03 | | ☐ EMERGENCY ☐ URGENT ☐ ROUTI |

| ENTRANCE INSTRUCTIONS: | RESCHEDULE: | |
|---|---|---|
| 10-17-03 | Submitted for approval 11-4-03 | ☐ WARRANTY ☒ WORK AUTHORIZA ☐ COURTESY |

MAINTENANCE REQUESTED

| | |
|---|---|
| (1.) Carpet Installation Bill per invoice # 306883 | 830.( |

| DATE COMPLETED | PERFORMED BY | LABORTIME | |
|---|---|---|---|
| 10-29-03 | Borealis Flooring | | 830. |

SIGNATURE FOR WORK COMPLETED:

TENANT MAINTENANCE PERSON

RECEIVED 11-5-03 / 4:15 Deb Reese

# WORK AUTHORIZATION

DATE: 25-Sep-03
TIME: 1109

FROM: 801 Housing Project Manager

TO: Site Manager, NSAHC, Birchwood

Subject: Work Authorization # 0309-0053

1. You are hereby authorized to perform the reimbursable work listed below at 1153 Chennault

| | | TOTAL APPROVED INCLUDING 10% MARGIN |
|---|---|---|
| a. | Seal all floors | $131.41 |
| b. | Replace garage grid and repair BR#3 grid | $65.39 |

**TOTAL APPROVED** **$196.80**

2. Payment will be made based on the latest approved repair cost list effective: **16 JUNE 2003.**

3. Authorized amout includes 10% o/h and additional 10% profit calculated after addition of o/h amount.

Connie J. Kiser
CONNIE J. KISER
Birchwood Project Manager
Public Works, FWA

Received BY: Deb Pease
(Developer Rep.)

Date & Time: RECEIVED 9-25-03/4:30

FILE

FL-CPT RPL 3F FULL SEAL 124YD **NORTH STAR ALASKA HOUSING CORPORATION**

| NAME | ADDRESS | CITY & ST | WORK ORDER / JOB STATUS |
|---|---|---|---|
| WOODS | 1254 SYKES | | |
| UNIT | TELEPHONE | REQUEST DT | |

MAINTENANCE REQUESTED: replace carpet and pad due to occupant damage and seal floor with seal lock.

| MATERIALS USED: | | COST EA | COST-MATERIALS |
|---|---|---|---|
| 124 | YARDS OF CARPET | 8.74 | 1083.76 |
| 124 | YARDS OF PAD | 3.26 | 404.24 |
| 3.0 | GALLONS OF PRIMER/SEALER | 19.95 | 59.85 |
| 24 | NUMBER OF FEET OF METAL REDUCER | 0.65 | 15.60 |
| 10 | TRAP DOOR "T" METAL PER FOOT | 1.97 | 19.70 |
| | | | 0.00 |
| | | SUBTOTAL-MATERIALS | 1583.15 |

| JOB PERFORMED BY | TRAVEL TIME | JOB PREP | EST TASK TIME | CRAFT ALLOW % | CRAFT ALLOW TIME | TOTAL LABOR TIME | LABOR RATE* | COST OF LABOR |
|---|---|---|---|---|---|---|---|---|
| NSAHC GEN MAINT/REMOVAL | 0.15 | 0.20 | 4.96 | 11% | 0.58 | 5.8941 | 26.91 | 158.61 |
| NSAHC PAINTER/SEAL | 0.15 | 0.15 | 3.00 | 14% | 0.46 | 3.9020 | 26.91 | 105.00 |
| | | | | | | | | |
| | | | | | 0.00 | 0.0000 | | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |

| | |
|---|---|
| SUBTOTAL-LABOR | 263.6131 |
| MATERIALS + LABOR | 1846.7631 |
| 10% OVERHEAD | 184.6763 |
| | 2031.4394 |
| 10% PROFIT | 203.1439 |
| **TOTAL DUE** | **2234.58** |

THIS IS AN INCOMPLETE BILL FOR WORK. THIS IS A MATERIAL BILL FOR THE PURPOSE OF GOVERNMENT AUTHORIZATION OF ALL LABOR AND MATERIALS.
NSAHC'S CONTRACTER LABOR COST BASED ON ACTUAL CONTRACTOR INVOICE WILL BE ADDED AFTER COMPLETION OF WORK.

(1)

NOT A WORK AUTHORIZATION ITEM;
FAIR WEAR & TEAR REPLACEMENT

NOV -5 2003 Connie J. Kesie

9817-1317-9447 ©1999, Moore North America. All rights reserved. - 0305

MOORE BUSINESS PRODUC
TO REORDER CALL TOLL FF
1-800-828-7946

North Star Alaska Housing Corporation

W/A

WORK ORDER
10445

| NAME | ADDRESS | | CITY & STATE | |
|---|---|---|---|---|
| Woods | 1254 Sykes | | | |
| UNIT 3F | TELEPHONE | REQUEST DATE 11-4-03 | REQUEST TIME | CALL CLASSIFICATION ☐ EMERGENCY ☐ URGENT ☐ ROUTINE |
| ENTRANCE INSTRUCTIONS: 10-24-03 | | RESCHEDULE: Submitted for approval 11-4-03 | | ☐ WARRANTY ☒ WORK AUTHORIZATION ☐ COURTESY |

MAINTENANCE REQUESTED

| | |
|---|---|
| (1.) Carpet installation charges per invoice # 30688S | 927.47 |

| DATE COMPLETED | PERFORMED BY | LABORTIME | | |
|---|---|---|---|---|
| 11-4-03 | Staff | | | $927.47 |

SIGNATURE FOR WORK COMPLETED:

TENANT MAINTENANCE PERSON

RECEIVED 11-5-03 / 4:15
Deb Reese

FL-CPT INSTALL 3F FULL SEAL 12' **NORTH STAR ALASKA HOUSING CORPORATION**

| | | | |
|---|---|---|---|
| | | | WORK ORDER |
| NAME | ADDRESS<br>1254 Sykes | CITY & ST | JOB STATUS |
| UNIT | TELEPHONE | REQUEST DT | |

MAINTENANCE REQUESTED: REPLACE FULL 3F CARPET

INSTALLATION BILL ONLY
INVOICE # 306885

| MATERIALS USED: | COST EA | COST-MATERIALS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| SUBTOTAL-MATERIALS | | 0.00 |

| JOB PERFORMED BY | TRAVEL TIME | JOB PREP | EST TASK TIME | CRAFT ALLOW % | CRAFT ALLOW TIME | TOTAL LABOR TIME | LABOR RATE* | COST OF LABOR |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| INSTALLATION BILL | | | | | | | | 766.50 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| | |
|---|---|
| SUBTOTAL-LABOR | 766.5000 |
| MATERIALS + LABOR | 766.5000 |
| 10% OVERHEAD | 76.6500 |
| | 843.1500 |
| 10% PROFIT | 84.3150 |
| **TOTAL DUE** | **927.47** |

1066 7th Infantry Division Lo
Fairbanks, Alaska 99703
Telephone 907 • 356 • 1616
Facsimile 907 • 356 • 1575
Email nsah@polarnet.com

937 Harvard Avenue East
Seattle, Washington 98102
Telephone 206 • 328 • 2000
Facsimile 206 • 328 • 4000
Email fischerprop@seanet.co

October 28, 2003

Mr. Harold D. Hopson
Chief Real Estate Division Contracting Officer
Department of the Army
U.S. Army Engineer District, Alaska
P.O. Box 6898
Elmendorf AFB, Alaska 99506-6898

Re: **Request for Contracting Officer's Decision on Unit 1227 Upper Hall and Stairway Carpet Replacement**

Dear Mr. Hopson:

The Birchwood Housing Manager (BHM) requested replacement of the upper hall and stairway carpet in occupied unit 1227 subsequent to repair of the upper hall bath toilet tank (not the toilet bowl), which had leaked fresh potable water onto the upper hall and stairway carpet.

The carpet in unit 1227 had been replaced in 1999. All parties agree that this carpet in unit 1227 became stained with pet urine. Thus, when fresh water leaked from the toilet tank, the urine-stained carpet took on a strong odor. As explained by North Star to the BHM, but for the pet urine damage, the fresh, potable water from the toilet tank would not have caused any foul odor, nor would it have warranted carpet replacement and sub-floor sealing.

By letter dated October 7, 2003, North Star wrote to the BHM that it was still expecting reimbursement for the replacement of the pet damaged carpet in unit 1227. The BHM responded, disapproving reimbursement to North Star.

North Star requests a Contracting Officer's decision regarding the financial responsibility for the replacement of pet damaged carpet in unit 1227.

Sincerely,

Eldon Wartes

cc: Rodney Everett
Connie Kiser
Mae Harrell

North Star Alaska
Housing Corporati

A Fischer Properties Company

FL-CPT RPL 3R UP HALL 16YD

# NORTH STAR ALASKA HOUSING CORPORATION

| | | | |
|---|---|---|---|
| | | | WORK ORDER |
| NAME JONES/GOV'T | ADDRESS 1227 | CITY & ST | JOB STATUS |
| UNIT 3R | TELEPHONE | REQUEST DT | |

MAINTENANCE REQUESTED: REPLACE UPPER HALLWAY AREA CARPET AND PAD IN 3 BEDROOM REAR UNIT
replace carpet due to occupant damage

| MATERIALS USED: | | COST EA | COST-MATERIALS |
|---|---|---|---|
| 16 | YARDS OF CARPET | 8.74 | 139.84 |
| 16 | YARDS OF PAD | 3.26 | 52.16 |
| 1.0 | GALLONS OF PRIMER/SEALER | 19.95 | 19.95 |
| 9 | NUMBER OF FEET FLAT BAR | 0.65 | 5.85 |
| | | | 0.00 |
| | | | 0.00 |
| | | SUBTOTAL-MATERIALS | 217.80 |

| JOB PERFORMED BY | TRAVEL TIME | JOB PREP | EST TASK TIME | CRAFT ALLOW % | CRAFT ALLOW TIME | TOTAL LABOR TIME | LABOR RATE | COST OF LABOR |
|---|---|---|---|---|---|---|---|---|
| NSAHC GEN MAINT/REMOVAL | 0.15 | 0.20 | 0.80 | 11% | 0.13 | 1.2765 | 26.91 | 34.35 |
| NSAHC PAINTER/SEAL | 0.15 | 0.15 | 1.00 | 14% | 0.18 | 1.6220 | 26.91 | 43.65 |
| | | | | | | | | |
| | | | | | 0.00 | 0.0000 | | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |
| | | | | | 0.00 | 0.0000 | | 0.00 |

| | |
|---|---|
| SUBTOTAL-LABOR | 77.9986 |
| MATERIALS + LABOR | 295.7986 |
| 10% OVERHEAD | 29.5799 |
| | 325.3785 |
| 10% PROFIT | 32.5378 |
| **TOTAL DUE** | **357.92** |

THIS IS AN INCOMPLETE BILL FOR WORK. THIS IS A MATERIAL BILL FOR THE PURPOSE OF GOVERNMENT AUTHORIZATION OF ALL LABOR AND MATERIALS.
NSAHC'S CONTRACTER LABOR COST BASED ON ACTUAL CONTRACTOR INVOICE WILL BE ADDED AFTER COMPLETION OF WORK.

SEP 15 2003

**DISAPPROVED**

Per QA Inspection of 30 July 2003 and memo of Same date. Replacement due to Failure of Toilet tank and Subsequent Flooding.

Connie J. Kesi

9817-1317-9447 ©1999, Moore North America. All rights reserved. - 0305

MOORE BUSINESS PROD
TO REORDER CALL TOLL
1-800-828-7946

North Star Alaska Housing Corporation

W/A

WORK ORDER 10010

| NAME | ADDRESS | CITY & STATE |
|---|---|---|
| Jones | 1227 Chennault | |

| UNIT | TELEPHONE | REQUEST DATE | REQUEST TIME | CALL CLASSIFICATION |
|---|---|---|---|---|
| 3R | | 9-4-03 | | ☐ EMERGENCY ☐ URGENT ☐ ROUTINE |

| ENTRANCE INSTRUCTIONS: | RESCHEDULE | |
|---|---|---|
| 8-20-03 | Submitted for approval 9-4-03 | ☐ WARRANTY ☒ WORK AUTHORIZATION ☐ COURTESY |

MAINTENANCE REQUESTED

| | |
|---|---|
| (1) Replace occupant damaged u/s Hall & Stair Cpt, Pad & Seal Floors (285Y) | 553. |
| (2) Carpet Installation charges per invoice # 109 | 214. |

| DATE COMPLETED | PERFORMED BY | LABOR TIME | | |
|---|---|---|---|---|
| 8-21-03 | Denali Floors | | | $767. |

SIGNATURE FOR WORK COMPLETED:

TENANT MAINTENANCE PERSON

RECEIVED

1605 AFI Infantry Division Ln
Fairbanks, Alaska 99703
Telephone 907 • 356 • 1616
Facsimile 907 • 356 • 1575
Email nsah@polarnet.com

937 Harvard Avenue East
Seattle, Washington 98102
Telephone 206 • 328 • 2000
Facsimile 206 • 328 • 4000
Email fischerprop@seanet.co

October 28, 2003

Mr. Harold D. Hopson
Chief Real Estate Division Contracting Officer
Department of the Army
U.S. Army Engineer District, Alaska
P.O. Box 6898
Elmendorf AFB, Alaska 99506-6898

Re: **Request for Contracting Officer's Decision on Unit 701 Vinyl Replacement**

Dear Mr. Hopson:

The Birchwood Housing Manager is requiring replacement of occupant damaged vinyl (downstairs bath, master bath and dining room) in unit 701 without work authorizing reimbursement to North Star. This vinyl contains multiple high heel shoe holes throughout, necessitating replacement, which is clearly not normal fair wear and tear. If not for these shoe holes, replacement of this vinyl would not be necessary. Note that North Star accepted financial responsibility for replacement of the entry and kitchen vinyl due to their non-pleasing appearance.

North Star requests a Contracting Officer's decision regarding the financial responsibility for the vinyl replacement in the downstairs bath, master bath, and dining room of unit 701.

Sincerely,

Eldon Wartes

cc: Rodney Everett
Connie Kiser
Mae Harrell

North Star Alaska Housing Corporati

A Fischer Properties Company

**North Star Alaska Housing Corporation**

W/A 0309-0050

WORK ORDER 10077

ENTERED

| NAME NAVA | ADDRESS 701 Trott | CITY & STATE |
|---|---|---|

| UNIT 3R | TELEPHONE | REQUEST DATE 9-12-03 | REQUEST TIME | CALL CLASSIFICATION ☐ EMERGENCY ☐ URGENT ☐ ROUTINE |
|---|---|---|---|---|

| ENTRANCE INSTRUCTIONS: ? | RESCHEDULE: Submitted for approval 9-12-03 | ☐ WARRANTY ☒ WORK AUTHORIZATION ☐ COURTESY |
|---|---|---|

MAINTENANCE REQUESTED

| | | |
|---|---|---|
| 1. Replace occupant damaged Vinyl in D/R, D/S BATH + MST BATH | Ø | 557.[illegible] |
| 2. Replace damaged Solid core door | Ø | 206.7[illegible] |
| 3. Remove occupant paint from garage stair landing | Ø | 38.5[illegible] |
| 4. Tighten toliet seats not done by occupant @ final | Ø | 16.2[illegible] |
| 5. Replace missing roller on bottom dishwasher rack | 17.19 | 17.1[illegible] |
| 6. Replace (2) sets Traverse Rods occupant threw away | Ø | 48.2[illegible] |

ENTERED in wake

$17.19 $884.16

| DATE COMPLETED | PERFORMED BY | LABOR TIME |
|---|---|---|
| | | |

FILE

SIGNATURE FOR WORK COMPLETED:

TENANT MAINTENANCE PERSON

FWT NOT W/A Connie J. Kesic

NOV -5 2003

9817-1317-9447 ©1999, Moore North America. All rights reserved. - 0305

MOORE BUSINESS PRODU
TO REORDER CALL TOLL F
1-800-828-7946

**North Star Alaska Housing Corporation**

W/A

WORK ORDER
10446

| NAME | ADDRESS | CITY & STATE |
|---|---|---|
| Nava | 701 Trott | |

| UNIT | TELEPHONE | REQUEST DATE | REQUEST TIME | CALL CLASSIFICATION |
|---|---|---|---|---|
| 3R | | 11-4-03 | | ☐ EMERGENCY ☐ URGENT ☐ ROUTINE |

ENTRANCE INSTRUCTIONS: 10-17-03

RESCHEDULE: Submitted for approval 11-4-03

☐ WARRANTY
☒ WORK AUTHORIZATIO
☐ COURTESY

MAINTENANCE REQUESTED

| | |
|---|---|
| (1.) Vinyl Installation charges per invoice #306881 | 280. |
| | $280 |

| DATE COMPLETED | PERFORMED BY | LABORTIME |
|---|---|---|
| 10-24-03 11:58 | Staff / Borealis Flooring | |

SIGNATURE FOR WORK COMPLETED:

TENANT

MAINTENANCE PERSON

RECEIVED 11-5-03/4:15

Deb Reese

FL-VINYL INSTALL ONLY

# NORTH STAR ALASKA HOUSING CORPORATION

| | | | |
|---|---|---|---|
| | | | WORK ORDER |
| NAME | ADDRESS 701 Trott | CITY & ST | JOB STATUS |
| UNIT | TELEPHONE | REQUEST DT | |

MAINTENANCE REQUESTED: VINYL INSTALL ONLY
dining room, downstairs bath and master bath vinyl and cove base
INSTALLATION BILL ONLY
INVOICE # 306881

| MATERIALS USED: | COST EA | COST-MATERIALS |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | SUBTOTAL-MATERIALS | 0.00 |

| JOB PERFORMED BY | TRAVEL TIME | JOB PREP | EST TASK TIME | CRAFT ALLOW % | CRAFT ALLOW TIME | TOTAL LABOR TIME | LABOR RATE* | COST OF LABOR |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| INSTALLATION BILL | | | | | | | | 231.55 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | 0.00 | 0.0000 | | 0.00 |

| | |
|---|---|
| SUBTOTAL-LABOR | 231.5500 |
| MATERIALS + LABOR | 231.5500 |
| 10% OVERHEAD | 23.1550 |
| | 254.7050 |
| 10% PROFIT | 25.4705 |
| **TOTAL DUE** | **280.18** |

1000 Air Industry ... 
Fairbanks, Alaska 99703
Telephone 907 • 356 • 1616
Facsimile 907 • 356 • 1575
Email nsah@polarnet.com

937 Harvard Avenue East
Seattle, Washington 98102
Telephone 206 • 328 • 2000
Facsimile 206 • 328 • 4000
Email fischerprop@seanet.com

December 22, 2003

Mr. Harold D. Hopson
Chief Real Estate Division Contracting Officer
Department of the Army
U.S. Army Engineer District, Alaska
P.O. Box 6898
Elmendorf AFB, Alaska 99506-6898

Re: Request for Contracting Officer's Decision on Units 604 and 1150 Countertop Replacement

Dear Mr. Hopson,

Units 604 and 1150 were issued to North Star for maintenance and repair work without a work authorization for the required replacement of occupant damaged countertop (four sections of countertop – 25 feet and 26 feet, respectively).

As stated in my letters to Mr. Everett dated December 10, 2003 regarding the above units, the damage could not have occurred as a result of normal wear and tear. Moreover, North Star records reflect work authorized repairs for occupant damage during prior changes of occupancy. This December 10th letter requested that Mr. Everett perform an inspection and provide a determination as to the financial responsibility for replacement.

Mr. Everett's December 12, 2003 letter states that although the Government records show prior work authorized repairs due to occupant damage, countertop replacements are the responsibility of North Star due to the failure of previous repairs. North Star strongly disagrees with Mr. Everett's determination. If not for the past occupant damage to these countertops, replacement would not be necessary. Also, note that North Star objected to these prior repairs preferring replacement in anticipation of the poor future appearance of such repairs. The Government insisted on the repair of this occupant damage.

As stated in the Contracting Officer's Decision dated January 31, 2003, Lease Annex C. Section C.1.(s) requires the Government to reimburse North Star for repairs or replacement necessitated through occupant damage and that "if a portion of countertop in a room has been damaged by the occupant, and the damaged portion cannot be repaired to match the existing countertop, then the Government is financially responsible for the replacement of as much countertop as necessary to ensure that all countertop in the room matches."

We do not agree that proper correction of prior occupant damages are our financial responsibility. Therefore, North Star requests a contracting officer's decision as to whether replacement of these countertops are due to occupant damage, thereby the financial responsibility of the Government.

Sincerely,

Eldon Wartes

cc: Connie Kiser
Mae Harrell
Rodney Everett

MTS # 030140.

North Star Alaska Housing Corporation

A Fischer Properties Company

**North Star Alaska Housing Corporation**

W/A 0312-0029

WORK ORDER 10917

ENTERED

| NAME | ADDRESS | CITY & STATE |
|---|---|---|
| Arlofski | 604 Wainwright | |

| UNIT | TELEPHONE | REQUEST DATE | REQUEST TIME | CALL CLASSIFICATION |
|---|---|---|---|---|
| 4 BR | | | | ☐ EMERGENCY ☐ URGENT ☐ ROUTINE |

| ENTRANCE INSTRUCTIONS: | RESCHEDULE: | |
|---|---|---|
| 12-10-03 | Submitted for approval 12-10-03 | ☐ WARRANTY ☒ WORK AUTHORIZATION ☐ COURTESY |

MAINTENANCE REQUESTED

| | | |
|---|---|---|
| (1.) Replace 7' of damaged laundry jamb stop | 32.45 | 32.45 |
| (2.) Replace occupant damaged kitchen countertops | -0- | 1060.86 |

| DATE COMPLETED | PERFORMED BY | LABORTIME | | | |
|---|---|---|---|---|---|
| 12-15-03 | Staff | | | 32.45 | 1093.3 |

Dee Billing

FILE

SIGNATURE FOR WORK COMPLETED:

TENANT MAINTENANCE PERSON

Fairbanks, Alaska 99703
Telephone 907 • 356 • 1616
Facsimile 907 • 356 • 1575
Email nsah@polarnet.com

937 Harvard Avenue East
Seattle, Washington 98102
Telephone 206 • 328 • 2000
Facsimile 206 • 328 • 4000
Email fischerprop@seanet.com

December 15, 2003

W. Mae Harrell
Acting Chief, Housing Division
Public Works, Ft. Wainwright

Subject: **1150 Countertops**

Dear Ms. Harrell:

On December 4, 2003 North Star received a memorandum from you requiring the replacement of countertops in this unit. Replacement is due to past occupant damage which resulted in repairs. In attempt to save the Government funds on the cost of replacement, we checked to see if we had in our possession a replacement section of that color. As we do not have this color on hand, new countertops were ordered and will not be available for another 14 working days. We believe it is best to return this unit to the Government and replace the countertops after the new occupant moves in to prevent a delay in occupancy.

Note that the kitchen countertop was clearly damaged by a previous occupant and should be work authorized for replacement. In May of 1992 the Government Work Authorized only the repair of a burned area to the right of the stove in the kitchen countertop.

North Star expects a work authorization to be issued in the amount of $1,060.86 for this work per the work order attached.

Sincerely,

Eldon Wartes
Site Manager
North Star Alaska Housing Corporation

North Star Alaska Housing Corporation

A Fischer Properties

FILE

1060 7th Infantry Division L
Fairbanks, Alaska 99703
Telephone 907 • 356 • 1616
Facsimile 907 • 356 • 1575
Email nsah@polarnet.com

937 Harvard Avenue East
Seattle, Washington 98102
Telephone 206 • 328 • 2000
Facsimile 206 • 328 • 4000
Email fischerprop@seanet.co

March 8, 2004

Mr. Harold D. Hopson
Chief Real Estate Division Contracting Officer
Department of the Army
U.S. Army Engineer District, Alaska
P.O. Box 6898
Elmendorf AFB, Alaska 99506-6898

Re: Request for Contracting Officer's Decision on Carpet Replacement in Unit 863

Dear Mr. Hopson:

By letter dated December 24, 2003, attached hereto, North Star requested a contracting officer's representative's determination regarding the cause of carpet replacement in unit 863 and financial responsibility with respect thereto. Mr. Everett responded by letter dated December 29, 2003, attached hereto, that certain carpet and pad replacements were at the Government's cost, and that for certain replacements the Government would accept 50% responsibility. Mr. Everett concluded his letter by stating he would apprise the Housing Office of his determination.

Although North Star disagreed with the Government accepting only partial versus full responsibility for these replacements, North Star wrote to Connie Kiser by letter dated February 13, 2004, attached hereto, because North Star had not yet received a new or updated work authorization reflecting Mr. Everett's determination that at least some of the replacements were the Government's financial responsibility. Ms. Kiser responded by memorandum dated February 18, 2004 that she would seek clarification from Mr. Everett on this unit.

Then, by letter dated February 20, 2004, Mr. Everett wrote that the statement in his December 29 letter that carpet in the stairway and landing were the Government's responsibility (in light of the Lease requirement for matching kind) was in error. Note that in the 1998 and 2000 inspections, both North Star and Government inspectors noted occupant damage stains in these areas and the Government chose not to replace the carpet in those years.

However, even with Mr. Everett's retraction of his statement that replacement of the carpet in the stairway and landing are the Government's responsibility, pursuant to Mr. Everett's December 29 letter, the Government is responsible for replacement of:

- 50% of the living room carpet due to fraying;
- the upstairs hallway carpet due to bleach stains;

North Star Alaska Housing Corporation

A Fischer Properties Company



MTS# 231953

Fairbanks, Alaska 99703
Telephone 907 • 356 • 1616
Facsimile 907 • 356 • 1575
Email nsah@polarnet.com

937 Harvard Avenue East
Seattle, Washington 98102
Telephone 206 • 328 • 2000
Facsimile 206 • 328 • 4000
Email fischerprop@seanet.co

- the carpet and pad in bedroom #2 due to occupant damage;
- and any replacement the Government orders in bedroom #3, as replacement is not warranted by the condition of the carpet.

However, to date the Government has failed to issue work authorizations for the above items. Accordingly, North Star requests a Contracting Officer's decision on whether the Government must issue a work authorization consistent with Mr. Everett's findings that portions of carpet and pad replacement in unit 863 are the Government's responsibility.

North Star also disagrees with portions of Mr. Everett's determinations:

- With respect to living room carpet, Mr. Everett states that there is extensive wear in high traffic areas. We disagree, as there is some wear, but it is not extensive and in itself does not warrant replacement. Replacement of the living room carpet is warranted by the occupant-caused frayed section (which appears to be a hole dug by a pet), and thus the Government should bear 100% responsibility for replacement.
- Mr. Everett states that the carpet on the stairs does not require replacement despite the fact that there is a bleach stain. We disagree.

Accordingly, North Star requests a Contracting Officer's decision on these Contracting Officer Representative determinations with which North Star disagrees.[1]

North Star would be happy to share its evidence of documented damages obtained from North Star and Government's inspections.

Sincerely,

[signature]

Eldon Wartes

cc: Connie Kiser
Rod Everett

[1] The issue of which party bears responsibility for matching surfaces adjacent to replaced surfaces is currently being litigated before the Court of Federal Claims. However, it remains North Star's position that the Government is responsible for such replacements, in accordance with the Lease and with the Contracting Officer's Decision dated January 31, 2003. In addition, the Government appears to be applying depreciation, which is also currently an issue before the Court of Federal Claims. North Star maintains its position that the Government's application of depreciation is not permitted under the Lease.

North Star Alaska Housing Corporat

A Fischer Properties Company

DATE: 15-Mar-04
TIME: 1320

FROM: 801 Housing Project Manager

TO: Site Manager, NSAHC, Birchwood

Subject: Work Authorization # 0403-0006

1. You are hereby authorized to perform the reimbursable work listed below at 863 Sansapon

| | | TOTAL APPROVED INCLUDING 10% MARGIN |
|---|---|---|
| a. | Replace d/s carpet (per COR Gov't portion 50% of carpet and 25% of labor) | $180.98 |
| b. | Replace BR#2 carpet | $269.40 |
| c. | Replace BR#3 carpet | $269.40 |
| | **TOTAL APPROVED** | **$719.78** |

2. Payment will be made based on the latest approved repair cost list effective: **16 JUNE 2003.**

3. Authorized amout includes 10% o/h and additional 10% profit calculated after addition of o/h amount.

Connie J. Kiser
CONNIE J. KISER
Birchwood Project Manager
Public Works, FWA

Received BY: Deb Pease
(Developer Rep.)

8:00 am RECEIVED 3-16-04

FILE

**WORK AUTHORIZATION**

DATE: 1-Apr-04
TIME: 1400

FROM: 801 Housing Project Manager

TO: Site Manager, NSAHC, Birchwood

Subject: Work Authorization # 0403-0026

1. You are hereby authorized to perform the reimbursable work listed below at 863 Sansapon

| | | TOTAL APPROVED INCLUDING 10% MARGIN |
|---|---|---|
| a. | carpet installation per COD (50% of d/s, 100% of BR#2&#3) | $319.44 |

**TOTAL APPROVED** **$319.44**

2. Payment will be made based on the latest approved repair cost list effective: **16 JUNE 2003.**

3. Authorized amout includes 10% o/h and additional 10% profit calculated after addition of o/h amount.

Connie J. Kiser
CONNIE J. KISER
Birchwood Project Manager
Public Works, FWA

Received BY: Deb Kease
(Developer Rep.)

Date & Time: ______

RECEIVED 4/30/04

FILE

1066 7th Infantry Division Loop
Fairbanks, Alaska 99703
Telephone: 907.356.1616
Facsimile: 907.356.1575
nsah@acsalaska.net

937 Harvard Avenue East
Seattle, Washington 98102
Telephone: 206.328.2000
Facsimile: 206.328.4000
fisherprop@fisherproperties.com

June 28, 2004

Mr. Harold Hopson
U.S. Army Corps of Engineers
Alaska District
P.O. Box 6898
Elmendorf AFB, Alaska 99506-6898

Subject: Request for Contracting Officer's Decision on Unit 807 Downtime Charge

Dear Mr. Hopson:

We sent a letter to Ms. Kiser dated June 1, 2004 regarding seven downdays erroneously charged to North Star for unit 807.

As described in our letter, after North Star completed all change of occupancy maintenance and repair work for unit 807 and turned the unit back to the Government, the Government agreed that carpet replacement was required. The Government then issued the unit back to North Star for the sole purpose of replacing occupant damaged carpet. The Government charged seven downdays for replacing this occupant caused damaged carpet. There should have been no downdays charged.

In her Memorandum dated June 9th, Ms. Kiser contends that this replacement of occupant damaged carpet was accomplished during change of occupancy and was change of occupancy maintenance. We disagree. This work was not originally included in maintenance or repair work when this unit was issued to North Star.

North Star requests a contracting officer's decision regarding the Government's charge to North Star for these additional seven downdays.

Sincerely,

Eldon Wartes
Site Manager

North Star Alaska Housing Corporation

FISCHER PROPERTIES

Cc: Connie Kiser
Rodney Everett

1066 7th Infantry Division Loo
Fairbanks, Alaska 99703
Telephone 907 • 356 • 1616
Facsimile 907 • 356 • 1575
Email nsah@polarnet.com

937 Harvard Avenue East
Seattle, Washington 98102
Telephone 206 • 328 • 2000
Facsimile 206 • 328 • 4000
Email fischerprop@seanet.cor

CEPOA-OC

2004 JAN 28 PM 4: 20

January 21, 2004

Mr. Harold D. Hopson
Chief Real Estate Division Contracting Officer
Department of the Army
U.S. Army Engineer District, Alaska
P.O. Box 6898
Elmendorf AFB, Alaska 99506-6898

Re: **Request for Contracting Officer's Decision on Flood Damage to Unit 952**

Dear Mr. Hopson:

Unit 952 was issued to North Star on (date) for change of occupancy maintenance ("COM"). As stated in my letter dated December 12, 2003, when North Star entered the unit on (date) to perform COM, we found the unit had sustained flood damage while in the Government's exclusive possession and control. The cause of the flood damage was a frozen drain line from the master toilet.

During the Government's November 20, 2003 cleaning inspection – 3 weeks prior to the unit being turned over to North Star for COM – the Government's quality assurance inspector saw a note left by the cleaning contractor stating that there was a problem with the master bathroom toilet. This problem was never brought to North Star's attention. Furthermore, it is apparent that upon discovery of the problem with the master bathroom toilet, the Government did not take the correct action to completely shut off the water supply to the unit, which would have prevented the flooding.

After North Star informed the Government of the damage, Housing agreed to remove the unit from change of occupancy maintenance issuance and requested that North Star repair the unit 952 water damage. By letter dated December 12, 2003, North Star requested a work authorization to perform the repair work requested by the Government.

Although the cause of the water damage was known, North Star received a letter from the Contracting Officer's Representative (COR) dated December 23, 2003 stating that the "cause of the leak has yet to be determined" and that an investigation was underway. Then, in a letter dated January 9, 2004, the COR stated that the "damages occurring in this unit can only be attributed to an act of God" and thus were North Star's financial responsibility. In addition, the COR stated that repairs to this unit were to be made pursuant to Section D.6 of the Lease – which pertains to repairs and restoration for fire damage and other occurrences resulting in the need for restoration – and that rental payments to North Star would stop while North Star conducted the restoration and repairs.

North Star Alaska Housing Corporati



MTS# 230833

A Fischer Properties Company

1066 7th Infantry Division Lo
Fairbanks, Alaska 99703
Telephone 907 • 356 • 1616
Facsimile 907 • 356 • 1575
Email nsah@polarnet.com

937 Harvard Avenue East
Seattle, Washington 98102
Telephone 206 • 328 • 2000
Facsimile 206 • 328 • 4000
Email fischerprop@seanet.co

We strongly disagree with the COR's determination that the flooded toilet in Unit 952 is an "act of God" that should be repaired in accordance with Lease provisions respecting fire damage and other restoration events, and consider this damage to be Government-caused damage for which the Government is financially responsible pursuant to Section C.1(s) of the Lease. The problem was predictable and easily preventable, and the Government was responsible for communicating to North Star the need for maintenance attention in unit 952 while that unit was under the Government's exclusive possession and control. However, North Star was never informed about the frozen drain. Although we did not agree, North Star has previously been informed by the Government that North Star employees are not allowed to enter any unit in the Government's possession before the unit is turned over to North Star for change of occupancy maintenance or after it has been turned back to the Government. Thus, entirely ensuring preventative maintenance for units in the Government's possession is the Government's responsibility. Furthermore, the Government is aware of its responsibility to inspect vacant units in its possession for preventative maintenance, especially during the winter months, per previous discussion with Housing. Indeed, by letter dated December 19, 2003, attached hereto as Exhibit 1, we wrote to Ms. Harrell respecting her acknowledgement on November 18, 2003 of the need to have the Government inspect vacant units to address any maintenance items, and are still awaiting a response.

What is this?

For the reasons set forth above, North Star requests a contracting officer's decision to determine (1) whether or not the flooding damage to unit 952 is attributable to an "act of God" or a result of the Government's failure to ensure that the unit was properly maintained when the unit was in its exclusive possession and control and (2) whether the Government shall continue to make rental payments to North Star while North Star conducted repairs on the unit.

Sincerely,

Eldon Wartes

Eldon Wartes
Site Manager

cc: Rod Everett
Mae Harrell
Connie Kiser

North Star Alaska Housing Corporati

A Fischer Properties Company

[illegible]antry Division Loop
Fairbanks, Alaska 99703
Telephone 907 • 356 • 1616
Facsimile 907 • 356 • 1575
Email nsah@polarnet.com

937 Harvard Avenue East
Seattle, Washington 98102
Telephone 206 • 328 • 2000
Facsimile 206 • 328 • 4000
Email fischerprop@seanet.com

December 9, 2003

Mr. Harold D. Hopson
Chief Real Estate Division Contracting Officer
Department of the Army
U.S. Army Engineer District, Alaska
P.O. Box 6898
Elmendorf AFB, Alaska 99506-6898

Re: <u>Request for Contracting Officer's Decision on Cleaning Downtime</u>

Dear Mr. Hopson:

The Birchwood Housing Manager (BHM) requested that North Star perform cleaning for units 1254, 1098, 806 and 619. We do not understand why the Government is not using its own cleaning contractor.

The BHM has stated on the work authorizations for these units that North Star is authorized a maximum of one and a half to three hours for cleaning and given one additional downtime day per the Change of Occupancy Maintenance Issue form (which lists "Major Work To Be Accomplished").

North Star requests a Contracting Officer's Decision to determine if North Star will be given the amount of time that is determined by North Star to do the work and that North Star's downtime allowance will be adjusted accordingly to complete the change of occupancy work based upon North Star's determination of downdays required to do the work.

Please note that the contract with the Government's cleaning contractors allows five days to accomplish any amount of cleaning and to our knowledge they have not been restricted to three hours or less to accomplish even a partial cleaning.

Sincerely,

Eldon Wartes
Site Manager

cc: Mae Harrell
Rod Everett

North Star Alaska Housing Corporation

A Fischer Properties Company

April 12, 2004

1060 7th Infantry Division Loop
Fairbanks, Alaska 99703
Telephone 907 • 356 • 1616
Facsimile 907 • 356 • 1575
Email nsah@polarnet.com

937 Harvard Avenue East
Seattle, Washington 98102
Telephone 206 • 328 • 2000
Facsimile 206 • 328 • 4000
Email fischerprop@seanet.com

Mr. Harold Hopson
U.S. Army Corps of Engineers
Alaska District
P.O. Box 6898
Elmendorf AFB, Alaska 99506-6898

**Re: Government Actions Respecting Acceptance Inspections - Notification**

Dear Mr. Hopson:

The spreadsheet appended to the March 26, 2004 letter from the contracting officer's representative (COR), Mr. Everett, states -- falsely -- that North Star is in "non Compliance with the lease requirements" by "not attend[ing] the acceptance inspections as required by the lease, therefore corrections which could be made at that inspection delay the actual acceptance." Contrary to the Government's contention, it is the Government who is in non-compliance with the Lease by not providing North Star with any notification, verbal or written, of when acceptance inspections will take place.

Section C.2.(a) of the Lease requires these inspections to be conducted by the Government "jointly with the Developer . . . at a time that is mutually agreeable." Rather, and in violation of the Lease, the Government Quality Assurance (QA) inspector spends 2 to 3 hours performing inspections whenever he feels like doing so, without notifying North Star. As we have stated previously, we want to attend acceptance inspections, precisely because many of the items identified as in need of correction could be corrected while the acceptance inspection is taking place, and in less time than it takes the QA inspector to perform the inspection. Because the Government does not notify North Star of when acceptance inspections are taking place, North Star is unable to correct deficiencies concurrently with the acceptance inspection. Thus, it is not North Star that causes additional downtime to accrue, rather, the Government is using this action to delay acceptance and cause additional downtime to accrue.

North Star requests a Contracting Officer's Decision on whether the Government is required or not required to provide North Star notification of the time of the acceptance inspection. In addition, if the Government changes the time of the inspection, is it required or not required to give North Star notice under Section C.2.(a) of the Lease?

Sincerely,

Eldon L Wartes

Eldon Wartes
Site Manager

cc: Rod Everett
Connie Kiser

North Star Alaska Housing Corporation

A Fischer Properties Company

1065 7th Infantry Division Loo
Fairbanks, Alaska 99703
Telephone 907 • 356 • 1616
Facsimile 907 • 356 • 1575
Email nsah@polarnet.com

937 Harvard Avenue East
Seattle, Washington 98102
Telephone 206 • 328 • 2000
Facsimile 206 • 328 • 4000
Email fischerprop@seanet.com

April 12, 2004

Mr. Harold Hopson
U.S. Army Corps of Engineers
Alaska District
P.O. Box 6898
Elmendorf AFB, Alaska 99506-6898

**Re: Government Actions Respecting Acceptance Inspections – Occupant and Government Responsibility Items**

Dear Mr. Hopson:

Certain Government actions respecting the Quality Assurance (QA) inspector's acceptance inspections are causing additional downtime to accrue which is not the fault of North Star.

The QA inspector continues to put occupant responsibility self-help items and Government responsibility items on the deficiency list generated at the acceptance inspection even though, under the lease, North Star is not responsible for these items. Both the QA inspector and Ms. Kiser have been informed of these items. Ms. Kiser has stated that if we correct these items without a work authorization, we will not be reimbursed, and if we do not correct them, additional downtime will accrue. When the Government deliberately puts North Star in this position, we regard this as an act of bad faith.

North Star requests a Contracting Officer's Decision on whether or not the Government may include occupant responsibility and self-help or Government responsibility items on the deficiency list generated at the acceptance inspection. If the Contracting Officer finds the Government may include these items on the deficiency list, North Star requests a Contracting Officer's Decision on whether the Government must issue a work authorization for these items when it gives a deficiency list to North Star and whether the time for correction of these items can or cannot be used to assess downtime against North Star.

Sincerely,

Eldon Wartes
Site Manager

cc: Rod Everett
Connie Kiser

North Star Alaska Housing Corporation

A Fischer Properties Company

1066 7th Infantry Division Loo[p]
Fairbanks, Alaska 99703
Telephone 907 • 356 • 1616
Facsimile 907 • 356 • 1575
Email nsah@polarnet.com

937 Harvard Avenue East
Seattle, Washington 98102
Telephone 206 • 328 • 2000
Facsimile 206 • 328 • 4000
Email fischerprop@seanet.com

April 12, 2004

Mr. Harold Hopson
U.S. Army Corps of Engineers
Alaska District
P.O. Box 6898
Elmendorf AFB, Alaska 99506-6898

**Re: Government Actions Respecting Acceptance Inspections – Non Possession Charges**

Dear Mr. Hopson:

Certain Government actions respecting the Quality Assurance (QA) inspector's acceptance inspections are causing additional downtime to accrue which is not the fault of North Star:

1) After North Star returns units to the Government, the Government deliberately waits until the next half day to perform the initial acceptance inspection, because, as Connie Kiser has stated, "they can."

2) After North Star performs corrections identified at the acceptance inspections, the Government deliberately waits until the next half day to examine North Star's corrections.

During the times the units are in the Government's exclusive possession and control, downtime has continued to accrue.

North Star requests a Contracting Officer's Decision on whether the Government can charge North Star with downtime days when North Star does not have the unit in its possession and control.

Sincerely,

Eldon Wartes
Site Manager

cc: Rod Everett
Connie Kiser

North Star Alaska
Housing Corporation

A Fischer Properties Company

1096 24 Infantry Division Loo
Fairbanks, Alaska 99703
Telephone 907 • 356 • 1616
Facsimile 907 • 356 • 1575
Email nsah@polarnet.com

937 Harvard Avenue East
Seattle, Washington 98102
Telephone 206 • 328 • 2000
Facsimile 206 • 328 • 4000
Email fischerprop@seanet.com

October 10, 2003

Mr. Harold D. Hopson
Chief Real Estate Division Contracting Officer
Department of the Army
U.S. Army Engineer District, Alaska
P.O. Box 6898
Elmendorf AFB, Alaska 99506-6898

Re: **Request for Contracting Officer's Decision on Contracting Officer's Representative (COR) Conflict of Interest**

Dear Mr. Hopson:

On September 22, 2003, the Government provided "Maintenance Issue" forms to North Star which were signed by Rodney Everett (COR) as the Government representative for Birchwood Housing Manager, Connie Kiser. On September 29, 2003, two more of these forms were issued to North Star signed by Rodney Everett as the Government representative.

In prior correspondence, you have stated that the COR shall act in a way that avoids the appearance of a conflict of interest. If the COR is permitted to act as the Government representative for these purposes, North Star is effectively deprived of its ability to seek Mr. Everett's independent opinion on disputed items.

Accordingly, North Star requests a contracting officer's decision as to Mr. Everett's ability to provide independent assessments of disputed issues under the Lease while acting as a Housing representative.

Sincerely,

Eldon Wartes

cc: Connie Kiser
Mae Harrell

North Star Alaska Housing Corporation

A Fischer Properties Company

W-A COST LIST 2003

| ITEM | DESCRIPTION | 2003 |
|---|---|---|
| | APPLIANCES | |
| AP-DWASH PANEL | REPLACE DISHWASHER FRONT PANEL | $50.84 |
| AP-DWASH JETDRYCAP | REPLACE DISHWASHER JET DRY FILL CAP IN DOOR | $16.82 |
| AP-DWASH DOOR | REPLACE DISHWASHER IN & OUT DOOR PANELS | $128.66 |
| AP-RANGE VENT FACE PAINT | RANGE VENT FACE CLEAN & PAINT | $31.24 |
| AP-RANGE DRIPS/RINGS | REPLACE RANGE BURNER DRIP PANS AND RINGS SET | $26.60 |
| AP-RANGE HOOD | REPLACE RANGE HOOD | $134.62 |
| AP-RANGE HOOD LENS | REPLACE RANGE HOOD LIGHT COVER | $32.07 |
| AP-REF CTX21 DOOR BAR END CAP | REPLACE CTX21 REF DOOR BAR END CAP DAMAGED-MISSING | $18.64 |
| AP-REF FRUIT CRISPER COVER | REPLACE LARGE REFRIGERATOR FRUIT CRISPER COVER | $59.05 |
| AP-REF VEG CRISPER COVER | REPLACE LARGE REFRIGERATOR VEGETABLE CRISPER COVER | $80.82 |
| AP-REF-SM CRISPER DRAWER COVER | REPLACE SMALL REFRIGERATOR CRISPER DRAWER COVER | $69.52 |
| AP-REF CTX21 GLASS CRISPER SHELF | REPLACE GLASS CRIPSER REFRIGERATOR DUE TO DAMAGE | $58.80 |
| AP-REF CTX21 DOOR USED | REPLACE DAMAGED REF & FREEZER DOOR USED STOCK DR | $66.86 |
| | | |
| | BUILDING EXTERIOR | |
| | | |
| B-EXT CEDAR DECKING | REPLACE EXTERIOR STEP OR DECK BOARD | $50.28 |
| B-EXT CEDR OVERHEAD DOOR JAMB | REPLACE CEDAR OVERHEAD DOOR JAMB | $126.94 |
| B-EXT CEDAR TRIM 2" | REPLACE 1"x2" CEDAR TRIM | $65.39 |
| B-EXT CEDAR TRIM 4" | REPLACE 1" X 4" CEDAR TRIM | $65.85 |
| B-ET CEDAR TRIM 12" | REPLACE 1" X 12" BELLY BAND CEDAR TRIM FOR T-1-11 | $93.01 |
| B-EXT GARAGE STEPS | REMOVE & REPLACE GARAGE STEP | $61.59 |
| B-EXT DRIVEWAY | CLEAN/SEAL 1 DRIVEWAY | $93.42 |
| B-EXT 2 DRIVEWAYS | CLEAN/SEAL BOTH DRIVEWAYS | $188.23 |
| B-EXT REMOVE STAPLES OR NAILS | REMOVE STAPLES OR NAILS EXT. HOUSE OR GARAGE | $48.79 |
| B-EXT POST | REPLACE ONE PORCH POST | $114.15 |
| B-EXT SNOW REMOVAL LARGE | REMOVE SNOW FROM BOTH DRIVEWAYS, LARGE AMOUNT OF PACI | $121.08 |
| B-EXT SMALL YARD RPR | SMALL AREA YARD REPAIR - 5 SQ FT | $51.21 |
| B-EXT REMOVE YARD ITEMS | REMOVE SMALL AMOUNT BRICK, WOOD, BLOCKS FROM YARD | $63.88 |
| | | |
| | BUILDING INTERIOR | |
| | | |
| B-INT DOORSTOP | REPLACE 1 DOORSTOP | $18.83 |
| B-INT. SHELF | REPLACE MISSING OR DAMAGED SHELF | $43.08 |
| B-INT PAINT150 SQ FT | PAINT 150 SQ FT (MINIMUM) | $51.36 |
| B-INT PAINT BATH OR CLOSET | PAINT BATHROOM OR CLOSET | $136.77 |
| B-INT BEDROOM PAINT | PAINT BEDROOM (EXCEPT MASTER) | $129.25 |
| B-INT PAINT PER SQ. FT. | SEAL, PAINT PER SQUARE FOOT AREA | $106.36 |
| B-INT 3F FULL PAINT | FULL PAINT LARGE 3 BEDROOM | $1,088.57 |
| B-INT 3R FULL PAINT | FULL PAINT SMALL 3 BEDROOM | $1,081.07 |
| B-INT 4BR FULL PAINT | FULL PAINT 4 BEDROOM | $1,278.65 |
| B-INT 5BR FULL PAINT | FULL PAINT 5 BEDROOM | $1,441.36 |
| B-INT SHOWER ROD/END BRACKETS | REPLACE SHOWER ROD AND END BRACKETS | $24.99 |
| B-INT SMOKE ALARM | REPLACE SMOKE ALARM | $31.37 |
| B-INT SPACKLE | 2 HOUR SPACKLE | $89.65 |
| B-INT TOWEL BAR | REPLACE TOWEL BAR | $32.56 |
| B-INT WALL HOLE 1" | REPAIR 1" HOLE IN WALL | $28.93 |
| B-INT WALL PAPER PULL | REPAIR PAPER PULL | $24.65 |
| B-INT WALL HOLE 3-12" | REPAIR 3-12" HOLE IN WALL | $93.16 |
| B-INT EXCESS SPACKLE | REMOVE EXCESS SPACKLE OCCUPANT INCORRECT SPACKLE | $64.96 |
| | | |
| | | |

W-A COST LIST 2003

| | | |
|---|---|---|
| | | |
| | CABINETS | |
| | | |
| CB-CABINET DOOR | REPLACE CABINET DOOR | $100.93 |
| CB-CABINET DOOR HANDLE | REPLACE CABINET DOOR HANDLE | $51.23 |
| CB-CABINET BASE BOTTOM | REPLACE BASE CABINET BOTTOM | $102.44 |
| CB-LARGE DRAWER FRONT | REPLACE KITCHEN OR LARGE BATH DRAWER FRONT | $60.34 |
| CB-REPAIR COUNTERTOP | REPAIR UP TO 1" DIAMETER OF COUNTERTOP | $39.19 |
| CB-END CAPS | REPLACE COUNTERTOP END CAP | $62.96 |
| CB-RPLC 3FT BATH COUNTERTOP | REPLACE 3' SECTION BATH COUNTERTOP | $233.41 |
| CB-RPLC 3FT KITCHEN COUNTERTOP | REPLACE 3' SECTION KITCHEN COUNTERTOP | $188.01 |
| CB-RPLC 5FT KITCHEN COUNTERTOP | REPLACE 5' SECTION KITCHEN COUNTERTOP | $221.19 |
| CB-RPLC 11FT BAR COUNTERTOP | REPLACE 11' SECTION BAR COUNTERTOP | $463.62 |
| CB-RPLC 11FT KITCHEN COUNTERTOP | REPLACE 11' SECTION KITCHEN COUNTERTOP | $455.16 |
| CB-RPLC 26FT KITCHEN COUNTERTOP | REPLACE 26' SECTION KITCHEN COUNTERTOP | $1,086.20 |
| | | |
| | DOORS | |
| | | |
| DR-BIFOLD 12INCH SECTION | REPLACE 12" BIFOLD DOOR SECTION | $77.74 |
| DR-BIFOLD 18INCH SECTION | REPLACE 18" BIFOLD DOOR SECTION | $84.50 |
| DR-BIFOLD DOOR REPAIR | REPAIR BIFOLD DOOR CRACKED FRAME | $37.43 |
| DR-BIFOLD PULL HANDLE | REPLACE BIFOLD DOOR HANDLE | $13.15 |
| DR-BYPASS DOOR 24INCH | REPLACE 24" BYPASS CLOSET DOOR | $92.27 |
| DR-BYPASS DOOR 48INCH | REPLACE 48" BYPASS CLOSET DOOR | $290.86 |
| DR-BYPASS DOOR FLIP | FLIP BI-PASS DOOR PANEL | $41.55 |
| DR-CLOSET DOOR GUIDE | REPLACE BYPASS CLOSET DOOR GUIDE | $14.85 |
| DR-DOORSLEEVE | REPAIR DOOR BROKEN AT HANDLE WITH SLEEVE | $43.45 |
| DR-EXT DOOR BRICK MOLDING | REPLACE BRICK MOLD ON EXTERIOR FRONT DOOR | $99.09 |
| DR-EXT DOOR JAMB ONE SIDE | REPLACE ONE SIDE EXTERIOR DOOR JAMB | $223.80 |
| DR-EXT DOOR JAMB RPR | REPAIR EXTERIOR DOOR JAMB | $47.14 |
| DR-EXT DOOR | REPLACE EXTERIOR DOOR | $248.66 |
| DR-EXT DOOR,JAM,LATCH,TRIM | REPLACE EXT DOOR, JAM, LATCH, TRIM | $507.62 |
| DR-EXT DOOR AND LATCH | REPLACE EXTERIOR DOOR & DEADBOLT LATCH | $276.42 |
| DR-EXT DOOR SURFACE REPAIR | REPAIR DAMAGE EXT DOOR PAINT SURFACE TO GARAGE | $89.59 |
| DR-EXT WEATHERSTRIP | REPLACE EXTERIOR DOOR WEATHERSTRIP/FIRE SEAL | $24.01 |
| DR-EXT DEADBOLT | REPLACE ENTRANCE LOCK & DEADBOLT | $106.99 |
| DR-CHAIN LOCKS | INSTALL CHAIN LOCKS | $26.51 |
| DR-GARAGE MAN DOOR JAMB | REPLACE ONE SIDE GARAGE MAN DOOR JAMB | $180.63 |
| DR-GARAGE MAN DOOR KNOB | REPLACE GARAGE MAN DOOR KNOB | $89.41 |
| DR-GARAGE MAN DOOR | REPLACE GARAGE MAN DOOR | $310.99 |
| DR-INT DOOR JAMB | REPLACE INTERIOR DOOR JAMB | $121.52 |
| DR-INT DOOR HALF JAMB | REPLACE INTERIOR DOOR HALF JAMB | $74.07 |
| DR-INT DOOR JAMB TRIM | REPLACE INTERIOR DOOR JAMB TRIM | $30.83 |
| DR-INT DOOR JAMBSTOP | REPLACE INTERIOR DOOR JAMBSTOP | $32.45 |
| DR-INT DOOR KNOB | REPLACE INTERIOR DOOR KNOB | $48.74 |
| DR-INT DOOR | REPLACE INTERIOR DOOR | $138.74 |
| DR-INT DOOR+JAMB | REPLACE INTERIOR DOOR AND JAMB | $186.85 |
| DR-REKEY 3 DOORS NEW | REKEY ALL THREE ENTRY LOCKS WITH NEW TUMBLERS | $103.92 |
| DR-SOLIDCORE DOOR JAMB | REPLACE ARCTIC ENTRY SOLIDCORE DOOR JAMB | $109.57 |
| DR-SOLIDCORE DOOR&JAMB | REPLACE ARCTIC ENTRY SOLIDCORE DOOR & JAMB | $354.07 |
| DR-SOLIDCORE DOOR | REPLACE ARCTIC ENTRY SOLIDCORE DOOR | $206.74 |
| DR-STORM DOOR CLOSER | REPLACE STORMDOOR PNEUMATIC CLOSER | $32.53 |
| DR-STORMDOOR HANDLE | REPLACE STORMDOOR HANDLE | $28.20 |
| DR-STORMDOOR RPR AT JAMB | REPAIR STORMDOOR CLOSER/SPRING MOUNTS AT JAMB | $34.53 |
| DR-WOOD REPAIR | REPAIR WOOD DOOR, JAMB, OR TRIM | $15.07 |

W-A COST LIST 2003

| | | |
|---|---|---|
| | **ELECTRICAL** | |
| | | |
| EL-LIGHT GLOBE LARGE | REPLACE LARGE LIGHT GLOBE (BEDROOM, HALLS, ETC) | $24.10 |
| EL-LIGHT GLOBE SMALL | REPLACE SMALL LIGHT GLOBE (GARAGE) | $22.48 |
| EL-PORCH LIGHT GLOBE | REPLACE EXTERIOR PORCH LIGHT GLOBE | $26.90 |
| EL-PORCH LIGHT BULB | REPLACE OUTSIDE PORCH HIGH PRESSURE SODIUM BULB | $30.29 |
| EL-BATH LENS | REPLACE BATHROOM LIGHT FIXTURE LENS | $28.34 |
| EL-BATH NEW LIGHT LENS | NEW BATH VANITY LIGHT | $87.44 |
| ~~EL-DINING LIGHT LENS~~ | ~~REPLACE DINING LIGHT LENS~~ | ~~$51.33~~ |
| EL-KITCHEN LIGHT LENS | REPLACE KITCHEN LIGHT LENS | $46.13 |
| EL-NEW KITCHEN LIGHT | REPLACE NEW TYPE KITCHEN LIGHT | $189.72 |
| EL-OVRHD DOOR LIGHT COVER | REPLACE OVERHEAD DOOR CONTROL LIGHT COVER | $27.81 |
| EL-DIMMER LIGHT SWITCH | REPLACE DIMMER SWITCH DINING ROOM | $29.99 |
| EL-LIGHT SWITCH | REPLACE LIGHT SWITCH | $22.67 |
| EL-PHONE & CABLE OUTLET | REPLACE PHONE OR CABLE RECEPTACLE | $18.63 |
| EL-RECEPTACLE | REPLACE OUTLET | $28.36 |
| EL-GFCI RECEPTACLE | REPLACE GFCI OUTLET RECEPTACLE | $43.21 |
| EL-THERMOSTAT | REPLACE THERMOSTAT | $44.66 |
| | | |
| | **FLOORING** | |
| | | |
| **FLOORCOVERER LABOR COSTS NOT INCLUDED IN TOTALS** | | |
| FL-CPT REPAIR | REPAIR CARPET | $45.00 |
| FL-CPT STEP | REPLACE STEP CARPET | $73.83 |
| FL-CPT RPL 3-4-5HDCP DS 86YD | 3-4-5HDCP DOWNSTAIRS REPLACE CARPET, 86YD | $1,089.37 |
| FL-CPT RPL 3-4-5HDCP DS SEAL | 3-4-5 DOWNSTAIRS REPLACE CARPET/PAD, SEAL FLOOR, 86YD | $1,542.79 |
| FL-CPT RPL 3HDCP UP 36YD | 3HDCP UPSTAIRS AND STEPS REPLACE CARPET , 36YD | $447.77 |
| FL-CPT RPL 3HDCP UP SEAL 36YD | 3HDCP UPSTAIRS/STEPS REPLACE CARPET/PAD, SEAL FLOOR , 36Y | $666.73 |
| FL-CPT RPL 4HDCP UP 53YD | 4HDCP UPSTAIRS AND STEPS REPLACE CARPET , 53YD | $654.49 |
| FL-CPT RPL 4HDCP UP SEAL 53YD | 4HDCP UPSTAIRS/STEPS REPLACE CARPET/PAD, SEAL FLOOR , 53Y | $971.13 |
| FL-CPT RPL 4HDCP FULL 139YD | 4HDCP FULL CARPET REPLACE WITH SEAL | $2,450.23 |
| FL-CPT RPL 5HDCP UP 67YD | 5HDCP UPSTAIRS AND STEPS REPLACE CARPET , 67YD | $822.78 |
| FL-CPT RPL 5HDCP UP SEAL 67YD | 5HDCP UPSTAIRS/STEPS REPLACE CARPET/PAD, SEAL FLOOR , 67Y | $1,194.65 |
| FL-CPT RPL 3F DS 40YD | 3F DOWNSTAIRS REPLACE CARPET , 40YD | $509.95 |
| FL-CPT RPL 3F DS SEAL 40YD | 3F DOWNSTAIRS REPLACE CARPET/PAD, SEAL FLOOR , 40YD | $775.32 |
| FL-CPT RPL 3F FULL SEAL 124YD | 3F FULL REPLACE CARPET/PAD, SEAL FLOOR , 124YD | $2,234.58 |
| FL-CPT RPL 3F UP 84YD | 3F UPSTAIRS AND STEPS REPLACE CARPET , 84YD | $1,034.22 |
| FL-CPT RPL 3F UP SEAL 84YD | 3F UPSTAIRS/STEPS REPLACE CARPET/PAD, SEAL FLOOR , 84YD | $1,525.26 |
| FL-CPT RPL 3F U/S HALL 22YD | 3F UPPER HALLWAY REPLACE CARPET/PAD, 22YD | $278.60 |
| FL-CPT RPL 3F STAIRS 10YD | 3F STAIRWAY REPLACE CARPET/PAD, 10 YD | $145.51 |
| FL-CPT RPL 3R DS 32YD | 3R DOWNSTAIRS REPLACE CARPET, 32YD | $399.13 |
| FL-CPT RPL 3R DS SEAL 32YD | 3R DOWNSTAIRS REPLACE CARPET/PAD, SEAL FLOOR, 32 YD | $603.10 |
| FL-CPT RPL 3R FULL SEAL 112YD | 3R FULL REPLACE CARPET/PAD, SEAL FLOOR, 112YD | $1,952.77 |
| FL-CPT RPL 3R UP 80YD | 3R UPSTAIRS/STEPS REPLACE CARPET, 80YD | $983.78 |
| FL-CPT RPL 3R UP SEAL 80YD | 3R UPSTAIRS/STEPS REPLACE CARPET/PAD, SEAL FLOOR, 80YD | $1,406.93 |
| FL-CPT RPL 3R U/S HALL 16YD | 3R UPPER HALLWAY REPLACE CARPET/PAD, 16 YD | $357.92 |
| FL-CPT RPL 3R STAIRS 13 YD | 3R STAIRWAY REPLACE CARPET/PAD, 13 YD | $215.51 |
| FL-CPT RPL 4BR DS 50YD | 4BR DOWNSTAIRS REPLACE CARPET, 50YD | $632.58 |
| FL-CPT RPL 4BR DS SEAL 50YD | 4BR DOWNSTAIRS REPLACE CARPET/PAD, SEAL FLOOR, 50YD | $932.68 |
| FL-CPT RPL 4BR FULL SEAL 136YD | 4BR FULL REPLACE CARPET/PAD, SEAL FLOOR, 136YD | $2,316.54 |
| FL-CPT RPL 4BR UP 86YD | 4BR UPSTAIRS/STEPS REPLACE CARPET, 86YD | $1,051.18 |
| FL-CPT RPL 4BR UP SEAL 86YD | 4BR UPSTAIRS/STEPS REPLACE CARPET/PAD, SEAL FLOOR, 86YD | $1,537.53 |
| FL-CPT RPL 4 OR 5BR U/S HALL 14 YD | 4BR OR 5BR UPPER HALLWAY REPLACE CARPET/PAD, 14 YD | $245.24 |
| FL-CPT RPL 4 OR 5BR STAIRS 10YD | 4BR OR 5BR STAIRWAY REPLACE CARPET/PAD, 10 YD | $172.31 |
| FL-CPT RPL 5BR DS 71YD | 5BR DOWNSTAIRS REPLACE CARPET, 71YD | $878.48 |

W-A COST LIST 2003

| | | |
|---|---|---|
| FL-CPT RPL 5BR DS SEAL 71YD | 5BR DOWNSTAIRS REPLACE CARPET/PAD, SEAL FLOOR, 71YD | $1,322.42 |
| FL-CPT RPL 5BR FULL SEAL 152YD | 5BR FULL REPLACE CARPET/PAD, SEAL FLOOR, 152 YD | $2,712.25 |
| FL-CPT RPL 5BR LR 35YD | 5BR LIVINGROOM ONLY REPLACE CARPET, 35YD | $420.74 |
| FL-CPT RPL 5BR LR SEAL 35YD | 5BR LIVINGROOM ONLY REPLACE CARPET/PAD, SEAL FLOOR, 35YD | $587.66 |
| FL-CPT RPL 5BR UP 81YD | 5BR UPSTAIRS/STEPS REPLACE CARPET, 81YD | $894.91 |
| FL-CPT RPL 5BR UP SEAL 81YD | 5BR UPSTAIRS/STEPS REPLACE CARPET/PAD, SEAL FLOOR 81YD | $1,448.80 |
| FL-CPT RPL BR 16YD | BEDROOM 2, 3, 4, OR 5 REPLACE CARPET, 16SY | $204.99 |
| FL-CPT RPL BR SEAL 16YD | BEDROOM 2, 3, 4, OR 5 REPLACE CARPET/PAD, SEAL FLOOR, 16SY | $314.43 |
| FL-CPT RPL MSTBR 3F-5BR 24YD | MASTER BEDROOM 3F OR 5BR REPLACE CARPET, 24YD | $301.01 |
| FL-CPT RPL MSTBR 3F-5BR SEAL 24YD | MASTER BEDROOM 3F OR 5BR REPLACE CARPET/PAD, SEAL FLOOI | $444.51 |
| FL-CPT RPL MSTBR 3R 21YD | MASTER BEDROOM 3R REPLACE CARPET, 21YD | $267.45 |
| FL-CPT RPL MSTBR 3R SEAL 21YD | MASTER BEDROOM 3R REPLACE CARPET/PAD, SEAL FLOOR, 21YD | $396.61 |
| FL-CPT RPL MSTBR 4BR 27YD | MASTER BEDROOM 4BR REPLACE CARPET, 27YD | $339.58 |
| FL-CPT RPL MSTBR 4BR SEAL 27YD | MASTER BEDROOM 4BR REPLACE CARPET/PAD, SEAL FLOOR, 27YD | $492.41 |
| FL-VINYL RPL 3F DS 43YD | 3F DOWNSTAIRS REPLACE VINYL, 43YD | $850.11 |
| FL-VINYL RPL 3F KIT 37YD | 3F KITCHEN REPLACE VINYL, 37YD | $707.55 |
| FL-VINYL RPL 3R DR 16YD | 3R DININGROOM REPLACE VINYL, 16YD | $302.74 |
| FL-VINYL RPL 3R KIT 16YD | 3R KITCHEN REPLACE VINYL, 16YD | $334.23 |
| FL-VINYL RPL 4-5 KIT 24YD | 4 OR 5BR KITCHEN REPLACE VINYL, 24YD | $469.29 |
| FL-VINYLRPL MIN 6YD | MINIMUM VINYL REPLACEMENT, 6YD | $145.80 |
| **INSTALL ONLY** | | |
| FL-CPT INSTALL 3F DS 40YD | REPLACE CARPET 3F DOWNSTAIRS INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 3F SEAL DS 40YD | REPLACE 3F DOWNSTAIRS W/ SEAL INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 3F FULL SEAL 124YD | REPLACE FULL 3F CARPET INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 3R DS 32 YD | REPLACE DOWNSTAIRS 3R INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 3R FULL SEAL 112 YD | REPLACE FULL SEAL 3R CARPET INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 3R FULL 112 YD | REPLACE FULL 3R CARPET INSTALL ONLY | $0.00 |
| FL-CPT INSTALL STAIRS 3R 13YD | REPLACE CARPET 3R OR HDCP INSTALL ONLY | $0.00 |
| FL-CPT INSTALL STAIRS3F+4+5 10YD | 3F 4,5, CARPET STRAIGHT STAIRS INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 4BR FULL SEAL 136Y | 4BR FULL CARPET SEAL INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 5BR FULL SEAL 152Y | 5BR FULL CARPET SEAL INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 3-4-5HDCP DS 86YD | HDCP-DS 3-4-5BR CARPET INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 4HDCP UP SEAL139Y | HDCP UP SEAL 139YD CARPET INSTALL ONLY | $0.00 |
| FL-VINYL INSTALL ONLY | VINYL INSTALL ONLY | $0.00 |
| | | |
| | **GARAGE** | |
| | | |
| GRG-WHITE TAPE | REPAIR OVERHEAD DOOR BLANKET WITH WHITE TAPE | $18.10 |
| GRG-HALF BLANKET | REPLACE 1/2 OVERHEAD DOOR BLANKET | $59.72 |
| GRG-BLANKET | REPLACE OVERHEAD DOOR BLANKET | $106.78 |
| GRG-DOWNSPOUT | REPLACE 1 SECTION GARAGE DOWNSPOUT | $40.13 |
| GRG-DOWNSPOUT ELBOW | REPLACE 90' DOWNSPOUT ELBOW | $19.29 |
| GRG-REMOTE | REPLACE OVERHEAD DOOR REMOTE | $31.99 |
| GRG-RPR PANEL | REPAIR OVERHEAD DOOR PANEL | $99.56 |
| GRG-PANEL OTHER THAN BOTTOM | REPLACE OVERHEAD DOOR PANEL | $300.06 |
| GRG-BRACE | REPLACE OVERHEAD DOOR BRACE | $55.24 |
| GRG-PANEL & BRACE | REPLACE OVERHEAD DOOR PANEL AND BRACE | $284.65 |
| GRG-2PANELS,BRACE & HINGE | REPLACE 2 PANELS, BRACE & HINGE | $640.46 |
| GRG-DOOR TRIM | REPLACE OVERHEAD DOOR WOOD TRIM | $70.30 |
| GRG-HEATER PIPE INSULATION | REPLACE HEATER PIPE INSULATION | $29.53 |
| GRG-LABOR | REMOVE SHELF, BRACKETS IN GARAGE | $19.88 |
| GRG-THERMOSTSAT LOCK | REPLACE THERMOSTAT LOCK | $19.29 |
| GRG-VERTICAL TRACK | REPLACE ONE SECTION OF VERTICAL OVERHEAD TRACK | $64.86 |
| GRG-8' WEATHERSTRIP | REPLACE 8' SIDE SECTION OVERHEAD DOOR WEATHERSTRIP | $52.15 |
| GRG-9' TOP WEATHERSTRIP | REPLACE 9' TOP SECTION OVERHEAD DOOR WEATHERSTRIP | $44.63 |
| GRG-9' FLOOR WEATHERSTRIP | REPLACE 9' FLOOR SECTION OVERHEAD DOOR WEATHERSTRIP | $51.16 |
| | | |

W-A COST LIST 2003

| | | |
|---|---|---|
| | PLUMBING | |
| | | |
| PB-2' HEATER COVER | REPLACE 2' HEATER COVER OR FLAPPER | $25.98 |
| PB-2' HEATER WALL MOUNT | REPLACE 2' HEATER WALL MOUNT | $52.80 |
| PB-2' HEATER FULL | REPLACE 2' HEATER COMPLETE ELEMENT | $90.24 |
| PB-4' HEATER COVER | REPLACE 4' HEATER COVER OR FLAPPER | $33.90 |
| PB-4' HEATER WALL MOUNT | REPLACE 4' HEATER WALL MOUNT | $69.46 |
| PB-4' HEATER FULL | REPLACE 4' HEATER COMPLETE ELEMENT | $111.82 |
| PB-6' HEATER COVER | REPLACE 6' HEATER COVER OR FLAPPER | $41.81 |
| PB-6' HEATER WALL MOUNT | REPLACE 6' HEATER WALL MOUNT | $86.12 |
| PB-6' HEATER FULL | REPLACE 6' HEATER COMPLETE ELEMENT | $122.81 |
| PB-8' HEATER COVER | REPLACE 8' HEATER COVER OR FLAPPER | $49.73 |
| PB-8' HEATER WALL MOUNT | REPLACE 8' HEATER WALL MOUNT | $93.74 |
| PB-8' HEATER FULL | REPLACE 8' HEATER COMPLETE ELEMENT | $145.69 |
| PB-10' HEATER COVER | REPLACE 10' HEATER COVER OR FLAPPER | $61.60 |
| PB-10' HEATER WALL MOUNT | REPLACE 10' HEATER WALL MOUNT | $101.36 |
| PB-10' HEATER FULL | REPLACE 10' HEATER COMPLETE ELEMENT | $167.26 |
| PB-12' HEATER COVER | REPLACE 12' HEATER COVER OR FLAPPER | $65.55 |
| PB-12' HEATER WALL MOUNT | REPLACE 12' HEATER WALL MOUNT | $118.02 |
| PB-12' HEATER FULL | REPLACE 12' HEATER COMPLETE ELEMENT | $198.11 |
| PB-HEATER END CAP | REPLACE HEATER END CAP | $19.62 |
| PB-HEATER FLAPPER PIVOTS | REPLACE MISSING HEATER FLAPPER PIVOTS | $19.75 |
| PB-INSIDE CORNER HTR CAP | REPLACE INSIDE CORNER HEATER CAP | $17.72 |
| PB-PAINT 4' OF HEATER | PAINT SLANT FIN HEATER **UP TO 4 FT.** | $39.71 |
| PB-SPLICE KIT | REPLACE HEATER SPLICE KIT | $15.34 |
| PB-SHOWER HANDLE | REPLACE SHOWER HANDLE | $33.95 |
| PB-FAUCET HANDLE | REPLACE FAUCET HANDLE | $36.37 |
| PB-FLUSH HANDLE | REPLACE TOILET FLUSH HANDLE | $19.54 |
| PB-OUTSIDE HOSE BIB | REPLACE OUTSIDE HOSE BIB | $90.87 |
| PB-POP UP ASSEMBLY | REPLACE POP UP SINK STOPPER ASSEMBLY | $15.30 |
| PB-POP UP ROD AND STOPPER | REPLACE POP UP ROD AND STOPPER | $27.85 |
| PB-F SHOWER STALL | REPLACE SHOWER WALL ONE SIDE ONLY | $384.85 |
| PB-TOILET BOWL | REPLACE TOILET BOWL | $162.11 |
| PB-TOILET SEAT | REPLACE TOILET SEAT ASSEMBLY | $32.32 |
| PB-TOILET TANK | REPLACE TOILET TANK | $106.28 |
| PB-PULL TOILET | PULL TOILET/REMOVE OBSTRUCTION FROM TOILET | $52.40 |
| PB-TUB & SURROUND | REPLACE TUB AND SHOWER SURROUND | $996.48 |
| | | |
| | WINDOWS | |
| | | |
| WIN-BLIND CORD | REPLACE BLIND CORD | $24.40 |
| WIN-BL 1-5 SLAT(S) | REPLACE 1-5 BLIND SLAT(S) | $37.33 |
| WIN-LARGE BLIND SLAT | REPLACE 3F LARGE BLIND SLAT | $55.44 |
| WIN-BLIND 10x57 | REPLACE 10x57 BLIND | $64.67 |
| WIN-BLIND 16x57 | REPLACE 16x57 BLIND | $52.55 |
| WIN-BLIND 22x57 | REPLACE 22x57 BLIND | $52.55 |
| WIN-BLIND 26x24 | REPLACE 26x24 BLIND | $48.92 |
| WIN-BLIND 26x38 | REPLACE 26x38 BLIND | $48.92 |
| WIN-BLIND 26x57 | REPLACE 26x57 BLIND | $48.92 |
| WIN-BLIND 34x57 | REPLACE 34x57 BLIND | $77.45 |
| WIN-BLIND 54 X 57 | REPLACE 54 X 57 BLIND | $207.02 |

W-A COST LIST 2003

| | | |
|---|---|---|
| WIN-BLIND 118x33 | REPLACE 118x33 BLIND | $170.81 |
| WIN-BLIND TWIST WAND | REPLACE MISSING TWIST WAND FOR BLIND | $14.45 |
| WIN-CRANK | REPLACE WINDOW CRANK | $42.66 |
| WIN-SASH | REPLACE WINDOW SASH | $73.06 |
| WIN-FORMICA SILL | REPLACE FORMICA WINDOW SILL | $122.29 |
| WIN-FORMICA TRIM | REPLACE FORMICA WINDOW SILL TRIM | $35.74 |
| WIN-GRID 14x32 | REPLACE 14x32 WINDOW GRID | $12.65 |
| WIN-GRID 20x32 | REPLACE 20x32 WINDOW GRID | $55.45 |
| WIN-GRID 20x56 | REPLACE 20x56 WINDOW GRID | $76.69 |
| WIN-GRID 24x26 | REPLACE 24x26 WINDOW GRID | $50.31 |
| WIN-GRID 24x56 | REPLACE 24x56 WINDOW GRID | $79.05 |
| WIN-GRID 28x48 | REPLACE 24x48 WINDOW GRID | $64.65 |
| WIN-SCREEN | REPLACE WINDOW SCREEN | $22.48 |
| WIN-SCREEN+CORNERS | REPLACE WINDOW SCREEN AND 3 FRAME CORNERS | $16.75 |
| WIN-SCREEN+FRAME | REPLACE WINDOW SCREEN AND FRAME | $26.32 |
| WIN-WINDOW 14x38 | REPLACE 14x38 WINDOW | $97.91 |
| WIN-WINDOW 20x32 | REPLACE 20x32 WINDOW | $116.11 |
| WIN-WINDOW 20x56 | REPLACE 20x56 WINDOW | $166.47 |
| WIN-WINDOW 24x26 | REPLACE 24x26 WINDOW | $106.43 |
| WIN-WINDOW 24x38 | REPLACE 24x38 WINDOW | $154.28 |
| WIN-WINDOW 24x44 | REPLACE 24x44 WINDOW | $159.67 |
| WIN-WINDOW 24x56 | REPLACE 24x56 WINDOW | $204.19 |
| WIN-TRAVERSE ROD | REPLACE TRAVERSE ROD | $42.21 |

APVR-WPW-H (210) 16 Jun 2003

MEMORANDUM FOR Eldon Wartes, NSAHC Site Manager, Birchwood

SUBJECT: Approved 2003 Repair Cost List

1. Attached is the approved Repair Cost List for 2003 ~~in accordance with our lease~~ contract approved an effective as of 16 Jun 2003.

2. After reviewing the list and attached templates that you submitted for approval I found that there were several errors in calculation, omission of prices both for labor and materials and several in accurate figures on the documents. There were also many instances where the amount of labor time had been increased with no explanation or substantiating documentation. I have recalculated every document by hand and made corrections where necessary using information from past approved Repair Cost Lists, this is reflected on the approved 2003 Repair Cost List.

3. The approved general labor rate for 2003 is $26.91 per hour and as previously notified, you are required to substantiate any professional rate such as Plumber, Electrician, Painter, Carpenter etc. with documentation showing the proper certification or qualification.

4. Any request for payment of items not included on this approved Repair Cost List must be accompanied by an invoice for materials, a NSAHC work order and/or an invoice from a licensed subcontractor before a work authorization will be issued (there will be no exceptions to this requirement).

5. Repairs that occur infrequently have not been approved for inclusion on the approved Repair Cost List and should be invoiced as they occur. If you can provide the appropriate documentation to support any of the changes you requested that have not been approved I will be more than happy to readdress them on a case-by-case basis.

6. For more information please contact me directly or at 353-9454.

Connie J. Kesie

1 encl AS
CF: Rod Everett, COR
CF: Mae Harrell, HSG

CONNIE J. KISIE
801 Housing Manager (Birchwood)
Public Works, FWA

RECEIVED
6-16-03
4:30 PM

JUN 16 2003 CJK

| EM | DESCRIPTION | 2002 | | 10% | 10% | |
|---|---|---|---|---|---|---|
| | | MATERIAI | LABOR | OH | PROF | TOTAL |
| EXT CEDAR DECKING | REPLACE EXTERIOR STEP OR DECK BOARD | 11.68 | 29.87 | 4.16 | 4.57 | 50.28 |
| EXT CEDAR TRIM 3" | REPLACE 1" X 2" X 12' CEDAR TRIM | 3.26 | 43.31 | 4.66 | 5.12 | 56.35 |
| EXT CEDAR TRIM 4" | REPLACE 1" X 4" CEDAR TRIM | 3.64 | 43.31 | 4.70 | 5.16 | 56.81 |
| EXT DRIVEWAY | CLEAN/SEAL 1 DRIVEWAY | 21.95 | 40.32 | 6.23 | 6.85 | 75.35 |
| EXT 2 DRIVEWAYS | CLEAN/SEAL BOTH DRIVEWAYS | 55.50 | 70.19 | 12.57 | 13.83 | 152.09 |
| EXT POST | REPLACE ONE PORCH POST | 16.47 | 58.07 | 7.45 | 8.20 | 90.20 |

JUN 16 2003 CJK

| EM | DESCRIPTION | 2002 | | 10% | 10% | |
|---|---|---|---|---|---|---|
| | BUILDING INTERIOR | MATERIALS | LABOR | OH | PROF | TOTAL |
| | | | | | | |
| | | | | | | |
| INT SHOWER ROD/END BRACKETS | SHOWER ROD AND END BRACKETS | 7.21 | 13.44 | 2.07 | 2.27 | 24.99 |
| INT SMOKE ALARM | REPLACE SMOKE ALARM | 10.99 | 13.44 | 2.44 | 2.69 | 29.56 |
| INT TOWEL BAR | REPLACE TOWEL BAR | 8.99 | 14.94 | 2.39 | 2.63 | 28.95 |

JUN 16 2003

| EM | DESCRIPTION | 2002 | | 10% | 10% | |
|---|---|---|---|---|---|---|
| | CABINETS | MATERIAI | LABOR | OH | PROF | TOTAL |
| | | | | | | |
| -CABINET DOOR | LARGE BASE CABINET DOOR | $64.00 | 13.4415 | 7.7441 | 8.5185 | $93.70 |
| -CABINET DOOR HANDLE | REPLACE CABINET DOOR HANDLE | $5.00 | 37.3376 | 4.2337 | 4.6571 | $51.23 |
| -LARGE DRAWER FRONT | REPLACE KITCHEN OR LARGE BATH DRAWER FRONT | $20.00 | 29.8701 | 4.987 | 5.4857 | $60.34 |

JUN 16 2003 CJK

| EM | DESCRIPTION | | 2002 MATERIAI | LABOR | 10% O/H | 10% PROF | TOTAL |
|---|---|---|---|---|---|---|---|
| | ELECTRICAL | | | | | | |
| -LIGHT GLOBE | REPLACE | LG LIGHT GLOBE(BER, HALLS, ETC) | $9.46 | 10.45 | 1.99 | 2.19 | $24.10 |
| -LIGHT GLOBE | REPLACE | SM LIGHT GLOBE(GARAGE) | $8.12 | 10.45 | 1.86 | 2.04 | $22.48 |
| -PORCH LIGHT | REPLACE | EXT PORCH LIGHT GLOBE | $8.79 | 13.44 | 2.22 | 2.45 | $26.90 |
| -BATH LENS | REPLACE | BATHROOM LIGHT FIXTURE LENS | $6.99 | 16.43 | 2.34 | 2.58 | $28.34 |
| -DINING LIGHT | REPLACE | DINING LIGHT LENS | $27.49 | 14.94 | 4.24 | 4.67 | $51.33 |
| -KITCHEN LIGH | REPLACE | KITCHEN LIGHT LENS | $23.19 | 14.94 | 3.81 | 4.19 | $46.13 |
| -OVRHD DOOR | REPLACE | OVRHD DOOR LIGHT COVER | $12.53 | 12.11 | 2.46 | 2.71 | $29.81 |
| -THERMOSTAT | REPLACE | THERMOSTAT | $22.50 | 14.41 | 3.69 | 4.06 | $44.66 |

JUN 16 2003
CJK

| EM | DESCRIPTION | 2002 | | 10% | 10% | |
|---|---|---|---|---|---|---|
| | DOORS | MATERIAI | LABOR | O/H | PROF | TOTAL |
| R-BIFOL | REPLACE 12" BIFOLD DOOR SECTION | $29.91 | 23.41 | 5.32 | 5.86 | $64.51 |
| R-BIFOL | REPLACE 18" BIFOLD DOOR SECTION | $35.50 | 23.41 | 5.89 | 6.48 | $71.28 |
| R-BIFOL | REPAIR BIFOLD DOOR CRACKED FRAME | $7.52 | 23.41 | 3.09 | 3.4 | $37.43 |
| R-BIFOL | REPLACE BIFOLD DOOR HANDLE | $0.41 | 10.45 | 1.09 | 1.2 | $13.15 |
| R-BYPAS | REPLACE 24" BYPASS CLOSET DOOR | $30.99 | 29.65 | 6.06 | 6.67 | $73.38 |
| R-BYPAS | REPLACE 48" BYPASS CLOSET DOOR | $192.00 | 29.65 | 22.17 | 24.38 | $268.20 |
| R-BYPASS DOOR FLIP | | $0.00 | 31.22 | 3.12 | 3.43 | $37.77 |
| R-CLOSI | REPLACE BYPASS CLOSET DOOR GUIDE | $1.82 | 16.13 | 1.8 | 1.97 | $21.72 |
| R-DOOR | REPAIR DOOR BROKEN AT HANDLE WITH SLEEVE | $16.49 | 19.42 | 3.59 | 3.95 | $43.45 |
| R-EXT D | REPLACE BRICK MOLD ON EXT FRONT DOOR | $8.75 | 57.53 | 6.63 | 7.29 | $80.20 |
| R-EXT D | REPLACE ONE SIDE EXT DOOR JAMB | $54.20 | 115.15 | 16.93 | 18.63 | $204.91 |
| R-EXT D | REPAIR EXT DOOR JAMB | $1.50 | 29.65 | 3.12 | 3.43 | $37.70 |
| R-EXT D | REPLACE EXT DOOR | $154.00 | 51.51 | 20.55 | 22.61 | $248.66 |
| R-EXT W | REPLACE EXT DOOR WEATHERSTRIP/FIRE SEAL | $5.80 | 15.61 | 2.14 | 2.35 | $25.90 |
| R-GARA | REPLACE ONE SIDE GARAGE MAN DOOR JAMB | $41.86 | 91.82 | 13.37 | 14.7 | $161.75 |
| **R-GARA** | **REPLACE GARAGE MAN DOOR KNOB** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **R-GARA** | **REPLACE GARAGE MAN DOOR** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **R-INT D** | **REPLACE INT DOOR JAMB** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **R-INT D** | **REPLACE INT DOOR JAMB TRIM** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| R-INT D | REPLACE INT DOOR JAMBSTOP | $3.41 | 23.41 | 2.68 | 2.95 | $32.45 |
| R-INT D | REPLACE INT DOOR KNOB | $19.99 | 19.42 | 3.94 | 4.33 | $47.68 |
| R-INT D | REPLACE INT DOOR | $45.99 | 68.67 | 11.47 | 12.61 | $138.74 |
| **R-INT D** | **REPLACE INT DOOR AND JAMB** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **R-KEYS** | **MAKE TWO KEYS** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **R-REKE** | **REKEY ALL THREE ENTRY LOCKS WITH NEW TUMBLERS** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| R-SOLID | REPLACE ARCTIC ENTRY SOLIDCORE DOOR JAMB | $37.49 | 53.07 | 9.06 | 9.96 | $109.57 |

JUN 16 2003 CJK

| | DOORS | MATERIAL | LABOR | 10% O/H | 10% PROF | TOTAL |
|---|---|---|---|---|---|---|
| -SOLID | **REPLACE ARCTIC ENTRY SOLIDCORE DOOR & JAMB** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| -SOLID | **REPLACE ARCTIC ENTRY SOLIDCORE DOOR** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| -STORI | REPLACE STORMDOOR PNEUMATIC CLOSER | $7.47 | 19.41 | 2.69 | 2.96 | $32.53 |
| -STORI | REPLACE STORMDOOR HANDLE | $3.89 | 19.42 | 2.33 | 2.56 | $28.20 |
| -STORI | REPAIR STORMDOOR CLOSER/SPRING MOUNTS AT JAMBS | $2.00 | 26.53 | 2.85 | 3.14 | $34.53 |
| -WOOD | REPAIR WOOD DOOR, JAMB, OR TRIM | $2.00 | 15.07 | 1.71 | 1.88 | $20.65 |

JUN 16 2003

| | DESCRIPTION | 2002 | | 10% | 10% | |
|---|---|---|---|---|---|---|
| | | MATERIAL | LABOR | O/H | PROF | TOTAL |
| | FLOORING | | | | | |
| PT-STEP | REPLACE ONE STEP CARPET | 8.74 | 52.27 | 6.1 | 6.61 | 73.73 |
| PT RPL 3-4HDCP DS 86YD | REPLACE D/S CARPET ON ALL 3,4 AND 5 BEDROOM HDCP UNITS (NO PAD OR SEALING) (86 YDS) | $763.34 | 87.52 | 85.09 | 93.59 | $1,029.54 |
| PT RPL 3-4HDCP DS SEAL | 3-4-5 DOWNSTAIRS REPLACE CARPET/PAD, SEAL FLOOR, 86YD | $1,079.70 | 156.22 | 123.59 | 135.95 | $1,495.46 |
| PT RPL 3HDCP UP 36YD | 3HDCP UPSTAIRS/STEPS REPLACE CARPET, 36YD (NO PAD REPLACEMENT) | $316.59 | 42.71 | 35.93 | 39.52 | $434.76 |
| PT RPL 3HDCP UP SEAL 36 | 3HDCP UPSTAIRS/STEPS REPLACE CARPET/PAD, SEAL FLOOR, 36YD | $453.90 | 81.55 | 53.54 | 58.9 | $647.89 |
| PT RPL 4HDCP UP 53YD | 4HDCP UPSTAIRS/STEPS REPLACE CARPET, 53YD (NO PAD REPLACEMENT) | $467.12 | 57.95 | 52.51 | 57.76 | $635.33 |
| PT RPL 4HDCP UP SEAL 53 | 4HDCP UPSTAIRS/STEPS REPLACE CARPET/PAD, SEAL FLOOR, 53YD | $669.83 | 111.71 | 78.15 | 85.97 | $945.67 |
| PT RPL 4HDCP UP 67YD | 4HDCP FULL CARPET,PAD, SEAL FLOORS,139YD | $1,743.45 | 236.27 | 197.97 | 217.77 | $2,395.46 |
| PT RPL 5HDCP UP SEAL 67 | 5HDCP UPSTAIRS/STEPS REPLACE CARPET(NO PAD), 67YD | $589.48 | 70.49 | 66 | 72.6 | $798.57 |
| PT RPL 5HDCP UP SEAL 67 | 5HDCP UPSTAIRS/STEPS REPLACE CARPET/PAD,SEAL FLOOR,67YD | $837.83 | 124.26 | 96.21 | 105.83 | $1,164.13 |
| PT RPL 3F DS 40YD | 3F DOWNSTAIRS REPLACE CARPET, 40YD (NO PAD REPLACEMENT) | $375.15 | 46.3 | 42.14 | 46.36 | $509.95 |
| PT RPL 3F DS SEAL 40YD | 3F DOWNSTAIRS REPLACE CARPET/PAD, SEAL FLOOR, 40YD | $525.50 | 85.13 | 61.07 | 67.17 | $738.87 |
| PT RPL 3F FULL SEAL 124Y | 3F FULL REPLACE CARPET/PAD, SEAL FLOOR, 124YD | $1,573.18 | 205.21 | 177.84 | 195.62 | $2,151.85 |

JUN 16 2003 CJK

| | | | | | | |
|---|---|---|---|---|---|---|
| ;PT RPL 3F UP 84YD | 3F UPSTAIRS/STEPS REPLACE CARPET, 84YD (NO PAD REPLACEMENT) | $743.91 | 85.73 | 82.96 | 91.26 | $1,003.86 |
| ;PT RPL 3F UP SEAL 84YD | 3F UPSTAIRS/STEPS REPLACE CARPET/PAD, SEAL FLOOR, 84YD | $1,045.73 | 139.5 | 118.52 | 130.37 | $1,434.12 |
| ;PT RPL 3F U/S HALL 22YD | 3F UPPER HALLWAY REPLACE CARPET/PAD, 22YD (NO PAD REPLACEMENT) | $200.08 | 30.17 | 23.02 | 25.33 | $278.60 |
| ;PT RPL 3F STAIRS 10YD | 3F STAIRWAY REPLACE CARPET/PAD, 10YD | $87.40 | 19.42 | 10.68 | 11.75 | $129.25 |
| ;PT RPL 3R DS 32YD | 3R DOWNSTAIRS REPLACE CARPET, 32YD | $290.73 | 39.13 | 32.99 | 36.28 | $399.13 |
| ;PT RPL 3R DS SEAL 32YD | 3R DOWNSTAIRS REPLACE CARPET,PAD,SEAL 32YD | $415.00 | 77.96 | 49.3 | 54.23 | $596.48 |
| ;PT RPL 3R FULL SEAL 112Y | 3R FULL REPLACE CARPET/PAD, SEAL FLOOR, 112YD | $1,403.40 | 179.52 | 158.29 | 174.12 | $1,915.33 |
| ;PT RPL 3R UP 80YD | 3R UPSTAIRS/STEPS REPLACE CARPET, 80YD | $707.00 | 82.14 | 78.91 | 86.81 | $954.86 |
| ;PT RPL 3R UP SEAL 80YD | 3R UPSTAIRS/STEPS REPLACE CARPET, SEAL FLOOR, 80YD | $1,009.43 | 135.91 | 114.53 | 125.99 | $1,385.86 |
| ;PT RPL 3R U/S HALL 16YD | 3R UPPER HALLWAY REPLACE CARPET/PAD ,SEAL 16YD | $207.83 | 48.69 | 25.65 | 28.22 | $310.39 |
| ;PT RPL 3R STAIRS 13YD | 3R STAIRWAY REPLACE CARPET/PAD (NO SEAL) 13 YD | $156.00 | 22 | 17.81 | 19.59 | $215.51 |
| ;PT RPL 4BR DS 50YD | 4BR DOWNSTAIRS REPLACE CARPET (NO PAD) 50YD | $448.70 | 55.26 | 50.4 | 55.44 | $609.79 |
| ;PT RPL 4BR DS SEAL 50YD | 4BR DOWNSTAIRS REPLACE CARPET/PAD, SEAL FLOOR, 50YD | $637.73 | 109.03 | 74.68 | 82.14 | $903.57 |
| ;PT RPL 4BR FULL SEAL 136 | 4BR FULL REPLACE CARPET/PAD, SEAL FLOOR, 136YD | $1,741.55 | 236.27 | 197.78 | 217.56 | $2,393.17 |
| ;PT RPL 4BR UP 86YD | 4BR UPSTAIRS/STEPS REPLACE CARPET, (NO PAD)86YD | $855.54 | 87.52 | 84.31 | 92.74 | $1,020.10 |

JUN 16 2003 CJK

| | | | | | | |
|---|---|---|---|---|---|---|
| CPT RPL 4BR UP SEAL 86YD | 4BR UPSTAIRS/STEPS REPLACE CARPET/PAD, SEAL FLOOR, 86YD | $1,075.80 | 156.22 | 123.2 | 135.52 | $1,490.74 |
| CPT RPL 4 OR 5BR U/S HALL | 4BR OR 5BR UPPER HALLWAY REPLACE CARPET/PAD, 14YD | $175.50 | 27.18 | 20.27 | 22.29 | $245.24 |
| CPT RPL 4 OR 5BR STAIRS 1( | 4BR OR 5BR STAIRWAY REPLACE CARPET/PAD, 10YD | $120.00 | 19.42 | 13.94 | 15.34 | $168.69 |
| CPT RPL 5BR DS 71YD | 5BR DOWNSTAIRS REPLACE CARPET(NO PAD), 71YD | $651.94 | 74.08 | 72.6 | 79.86 | $878.48 |
| CPT RPL 5BR DS SEAL 71YD | 5BR DOWNSTAIRS REPLACE CARPET/PAD, SEAL FLOOR, 71YD | $923.30 | 142.78 | 106.61 | 117.27 | $1,289.96 |
| CPT RPL 5BR FULL SEAL 152 | 5BR FULL REPLACE CARPET/PAD, SEAL FLOOR, 152YD | $1,929.13 | 260.17 | 218.93 | 240.82 | $2,649.05 |
| CPT RPL 5BR LR 35YD | 5BR LIVINGROOM ONLY REPLACE CARPET,(NO PAD) 35YD | $305.90 | 41.82 | 34.77 | 38.25 | $420.74 |
| CPT RPL 5BR LR SEAL 35YD | 5BR LIVINGROOM ONLY REPLACE CARPET/PAD, SEAL FLOOR, 35YD | $443.85 | 80.65 | 52.45 | 57.69 | $634.64 |
| CPT RPL 5BR UP 73YD | 5BR UPSTAIRS NO STEPS REPLACE CARPET, 73YD | $641.92 | 76.17 | 71.81 | 78.99 | $868.89 |
| CPT RPL 5BR UP SEAL 81YD | 5BR UPSTAIRS/STEPS REPLACE CARPET/PAD,SEAL FLOOR 81YD | $1,015.80 | 155.03 | 117.08 | 128.79 | $1,416.70 |
| CPT RPL BR 16YD | BEDROOM 2, 3, 4, OR 5 REPLACE CARPET, (NO PAD) 16 SY | $139.84 | 29.57 | 16.94 | 18.64 | $204.99 |
| CPT RPL BR SEAL 16 YD | BEDROOM 2, 3, 4, OR 5 REPLACE CARPET/PAD, SEAL FLOOR, 16 SY | $201.98 | 53.47 | 25.54 | 28.1 | $309.09 |
| CPT RPL MSTBR 3F-5BR 24YI | MASTER BEDROOM 3F OR 5BR REPLACE CARPET,(NO PAD) 24YD | $211.71 | 31.96 | 24.37 | 26.8 | $294.84 |
| CPT RPL MSTBR 3F-5BR SEA | MASTER BEDROOM 3F OR 5BR REPLACE CARPET/PAD, SEAL 24YD | $299.93 | 55.86 | 35.58 | 39.14 | $430.50 |
| CPT RPL MSTBR 3R 21YD | MASTER BEDROOM 3R REPLACE CARPET(NO PAD), 21YD | $185.49 | 29.27 | 21.48 | 23.62 | $259.86 |
| CPT RPL MSTBR 3R SEAL 21Y | MASTER BEDROOM 3R REPLACE CARPET/PAD, SEAL FLOOR, 21YD | $263.93 | 53.17 | 31.71 | 34.88 | $383.69 |
| CPT RPL MSTBR 4BR 27YD | MASTER BEDROOM 4BR REPLACE CARPET(NO PAD), 27YD | $237.93 | 34.65 | 27.26 | 29.98 | $329.82 |

JUN 16 2003

| | | | | | | |
|---|---|---|---|---|---|---|
| CPT RPL MSTBR 4BR SEAL 2 | MASTER BEDROOM 4BR REPLACE CARPET/PAD, SEAL FLOOR, 27YD | $335.93 | 58.55 | 39.45 | 43.39 | $477.32 |
| VINYL RPL 3F DS 43YD | 3F DOWNSTAIRS REPLACE VINYL, 43YD | $642.23 | 47.49 | 68.97 | 75.87 | $834.57 |
| VINYL RPL 3F KIT 36YD | 3F KITCHEN REPLACE VINYL, 36YD | $543.53 | 41.22 | 58.48 | 64.32 | $707.55 |
| VINYL RPL 3R DR 16YD | 3R DININGROOM REPLACE VINYL, 16YD | $226.90 | 23.3 | 25.02 | 27.52 | $302.74 |
| VINYL RPL 3R KIT 16YD | REPLACE 3R VINYL KITCHEN, 16YD | $237.39 | 38.83 | 27.62 | 30.38 | $334.23 |
| VINYL 4/5BR KIT 24 YD | REPLACE 4 OR 5 BR KITCHEN VINYL (24YD) | $350.21 | 30.47 | 38.07 | 41.87 | $460.62 |
| VINYL RPL MIN 6YD | REPLACE VINYL IN A BATHROOM OR SMALL FRONT ENTRY | $89.14 | 23.9 | 11.3 | 12.43 | $136.77 |

JUN 16 2003 CJK

| | DESCRIPTION | 2002 | | 10% | 10% | |
|---|---|---|---|---|---|---|
| | GARAGE | MATERIA | LABOR | O/H | PROF | TOTAL |
| | | | | | | |
| RG-WHITE TAPE | REPAIR OVERHEAD DOOR BLANKET WITH WHITE TAPE | $1.52 | 13.44 | 1.5 | 1.65 | $18.10 |
| RG-HALF BLANKET | REPLACE 1/2 OVERHEAD DOOR BLANKET | $16.50 | 23.9 | 4.04 | 4.44 | $48.88 |
| RG-BLANKET | REPLACE OVERHEAD DOOR BLANKET | $32.99 | 55.26 | 8.82 | 9.71 | $106.78 |
| **RG-DOWNSPOUT** | **REPLACE 1 SECTION GARAGE DOWNSPOUT** | **$0.00** | **0** | **0** | **0** | **$0.00** |
| RG-DOWNSPOUT ELBOW | REPLACE 90' DOWNSPOUT ELBOW | $2.50 | 13.44 | 1.59 | 1.75 | $19.29 |
| RG-REMOTE | REPLACE OVERHEAD DOOR REMOTE | $13.00 | 13.44 | 2.64 | 2.91 | $31.99 |
| RG-RPR PANEL | REPAIR OVERHEAD DOOR PANEL | $10.94 | 68.7 | 7.96 | 8.76 | $96.37 |
| RG-PANEL | REPLACE OVERHEAD DOOR PANEL | $97.34 | 115 | 21.23 | 23.36 | $256.93 |
| RG-BRACE | REPLACE OVERHEAD DOOR BRACE | $16.00 | 23.38 | 4.44 | 4.88 | $53.70 |
| RG-PANEL & BRACE | REPLACE OVERHEAD DOOR PANEL AND BRACE | $113.34 | 115 | 22.83 | 25.12 | $276.29 |
| RG-DOOR TRIM | REPLACE OVERHEAD DOOR WOOD TRIM | $12.97 | 44.81 | 5.78 | 6.35 | $69.91 |
| RG-THERMOSTAT LOCK | REPLACE CABLE LOCK ON GARAGE HEATER CONTROL | $2.50 | 13.44 | 1.59 | 1.75 | $19.29 |
| RG-8' WEATHERSTRIP | REPLACE 8' SIDE SECTION O/H DOOR WEATHERSTRIP | $19.20 | 23.9 | 4.31 | 4.74 | $52.15 |

JUN 16 2003 CJK

| EM | DESCRIPTION | 2002 | | 10% | 10% | |
|---|---|---|---|---|---|---|
| | PLUMBING | MATERIAL | LABOR | O/H | PROF | TOTAL |
| | | | | | | |
| | | | | | | |
| -HEATER END CAP | REPLACE HEATER END CAP | $5.48 | 10.45 | 1.59 | 1.75 | $19.28 |
| -HEATER FLAP PIVOT | REPLACE UP TO 3 HEAT FLAPPER PIVOTS | $2.88 | 13.44 | 1.63 | 1.8 | $19.75 |
| -INSIDE CORNER HTR CAP | REPLACE INSIDE CORNER HEATER CAP | $4.19 | 10.45 | 1.46 | 1.61 | $17.72 |
| -SPLICE KIT | REPLACE HEATER SPLICE KIT | $2.22 | 10.45 | 1.27 | 1.39 | $15.34 |
| -SHOWER HANDLE | REPLACE SHOWER HANDLE | $14.25 | 13.44 | 2.77 | 3.05 | $33.51 |
| -FAUCET HANDLE | REPLACE FAUCET HANDLE | $16.25 | 13.44 | 2.97 | 3.27 | $35.93 |
| -FLUSH HANDLE | REPLACE TOILET FLUSH HANDLE | $2.71 | 13.44 | 1.62 | 1.78 | $19.54 |
| -POP UP ASSEMBLY | REPLACE POP UP SINK STOPPER ASSEMBLY | $2.19 | 10.45 | 1.26 | 1.39 | $15.30 |
| -POP UP ROD AND STOPPER | REPLACE POP UP ROD AND STOPPER | $8.08 | 14.94 | 2.3 | 2.53 | $27.85 |
| -TOILET BOWL | REPLACE TOILET BOWL | $61.88 | 70.19 | 13.21 | 14.53 | $159.81 |
| -TOILET SEAT | REPLACE TOILET SEAT ASSEMBLY | $10.28 | 16.43 | 2.67 | 2.94 | $32.32 |
| -PULL TOILET | PULL TOILET/REMOVE OBSTRUCTION FROM TOILET | $1.89 | 40.32 | 4.22 | 4.64 | $51.08 |

JUN 16 2003 CJK

| EM | DESCRIPTION | 2002 | | | | |
|---|---|---|---|---|---|---|
| | | | | 10% | 10% | |
| | WINDOWS | MATERIAL | LABOR | O/H | PROF | TOTAL |
| IN-BL1 SLAT | REPLACE 1TO 5 SLATS @ 2.50 EACH | $2.50 | 25.39 | 2.79 | $3.07 | 33.75 |
| IN-LARGE BLIND SLAT | REPLACE 3F LARGE BLIND SLAT | $10.00 | 32.86 | 4.29 | $4.71 | 51.86 |
| IN-BLIND 10 x 57 | REPLACE 10 x 57 BLIND | $37.02 | 16.43 | 5.34 | $5.88 | 64.67 |
| IN-BLIND 26 x 57 | REPLACE 26 x 57 BLIND | $24.00 | 16.43 | 4.04 | 4.45 | 48.92 |
| IN-FORMICA SILL | REPLACE FORMICA WINDOW SILL | SCOPE OF JOB HAS CHANGED W/O EXPLAIN | | | | |
| IN-FORMICA TRIM | REPLACE FORMICA WINDOW SILL TRIM | $3.00 | 25.39 | 2.84 | 3.12 | 34.35 |
| IN-SCREEN | RE-SCREEN GOOD FRAME | $0.66 | 17.92 | 1.86 | 2.04 | 22.48 |
| IN-SCREEN+CORNERS | REPLACE 4 SCREEN CORNERS (NO SCREEN) | $0.40 | 13.44 | 1.38 | $1.52 | 16.75 |
| IN-SCREEN+FRAME | REPLACE SCREEN AND FRAME | $2.34 | 19.41 | 2.18 | 2.39 | 26.32 |
| IN-WINDOW 24 x 56 | REPLACE 24 x 56 WINDOW | $128.43 | 40.32 | 16.88 | $18.56 | 204.19 |

JUN 16 2003 CJK

| M | | DESCRIPTION | 2002 | | 10% | 10% | |
|---|---|---|---|---|---|---|---|
| | | | MAT | LABOR | O/H | PROF | TOTAL |
| | | | | | | | |
| | | | | | | | |
| | | REPLACE GARBAGE DISPOSAL | 55.00 | 37.34 | 9.23 | 10.16 | 111.73 |
| DISPOSAL | | DISHWASHER FRONT PANEL | $12.15 | $22.40 | $3.46 | $3.80 | $41.81 |
| -DWASH--DOOR | | DISHWASHER COMPLETE DOOR | $43.60 | $62.73 | $10.63 | $11.70 | $128.66 |
| DWASH JETDRY CAP | | JET DRY FILL CAP | $3.45 | $10.45 | $1.39 | $1.53 | $16.82 |
| RANGE DRIPS/RINGS | | DRIP PANS AND RINGS (SET) | $8.54 | $13.44 | $2.20 | $2.42 | $26.60 |
| RANGE HOOD LENS | | RANGE HOOD LIGHT COVER | $16.05 | $10.45 | $2.65 | $2.92 | $32.07 |
| REF FRUIT CRISPER COVER | | LARGE FRUIT CRISPER COVER | $38.35 | $10.45 | $4.88 | $5.37 | $59.05 |
| REF VEG CRISPER COVER | | VEGETABLE CRISPER COVER | $53.35 | $13.44 | $6.68 | $7.35 | $80.82 |
| REF-SM CRISPER DRAWER COVER | | SMALL CRISPER COVER | $47.00 | $10.45 | $5.75 | $6.32 | $69.52 |