# APPENDIX
# PART 2

| ITEM | DESCRIPTION | 2004 |
|---|---|---|
| | APPLIANCES | |
| AP-DISPOSAL | REPLACE DISPOSAL | $110.36 |
| AP-DWASH BLACK PANEL | REPLACE DISHWASHER FRONT BLACK PANEL | $61.12 |
| AP=DWASH DOOR | REPLACE INSIDE & OUTSIDE PANELS & JET DRY DISPENSER | $139.05 |
| AP-DWASH PARTS | REPLACE DISHWASHER ROLLER OR JET DRY FILL CAP | $29.16 |
| AP-RANGE DRIPS/RINGS | REPLACE RANGE BURNER DRIP PANS AND RINGS SET | $31.17 |
| AP-RANGE VENT FACE PAINT | RANGE VENT FACE CLEAN & PAINT | $26.86 |
| AP-RANGE VENT HOOD | REPLACE RANGE VENT HOOD | $145.54 |
| AP-RANGE HOOD LENS | REPLACE RANGE HOOD LIGHT COVER | $40.86 |
| AP-RANGE | REPLACE RANGE | $526.74 |
| AP-REF PARTS-SM CRISPER COVER | REPLACE SMALL CRISPER DRAWER COVER | $54.29 |
| AP-REF PARTS-SHELF DOOR BAR | REPLACE NEW SHELF DOOR BAR WRX71X10077 | $40.25 |
| AP-REF PARTS-LG CRISPER COVER | REPLACE LARGE CRISPER DRAWER COVER | $85.39 |
| AP-REF PARTS-FRUIT CRISPER COVER | REPLACE FRUIT CRISPER DRAWER COVER | $72.74 |
| AP-REF PARTS-SHELF END CAP | REPLACE GE SHELF END CAP WR2X7232 | $28.70 |
| AP-REF PARTS- CTX21 DOOR USED | REPLACE DAMAGED REF & FREEZER DOOR FROM USED STOCK | $70.07 |
| AP-REF CTX21 GLASS CRISPER SHELF | REPLACE GLASS CRISPER SHELF | $63.36 |
| AP-REF GTS QBPCC REF | REPLACE REFIGERATOR | $839.22 |
| | | |
| | BUILDING EXTERIOR | |
| | | |
| B-EXT CEDR OVERHEAD DOOR JAMB | REPLACE CEDAR OVERHEAD DOOR JAMB | $147.09 |
| B-EXT CEDAR TRIM | REPLACE 1" X 12" X 12' BELLY BAND CEDAR TRIM FOR T-1-11 | $90.96 |
| B-EXT CEDAR TRIM | REPLACE 1" X 10" X 12' EXTERIOR CEDAR TRIM | $83.25 |
| B-EXT CEDAR TRIM | REPLACE 1" X 4" X 12' EXTERIOR CEDAR TRIM | $72.83 |
| B-EXT CEDAR TRIM | REPLACE 1" X 2" X 12' EXTERIOR CEDAR TRIM | $72.37 |
| B-EXT CEDAR DECK BOARD | REPLACE EXTERIOR CEDAR DECK BOARD | $84.88 |
| B-EXT CEDAR STEP | REMOVE & REPLACE CEDAR GARAGE STEP | $52.46 |
| B-EXT CEDAR DECKING | REMOVE OIL FROM CEDAR DECKING | $27.42 |
| B-EXT DRIVEWAY | CLEAN/SEAL 1 DRIVEWAY | $107.69 |
| B-EXT 2 DRIVEWAYS | CLEAN/SEAL BOTH DRIVEWAYS | $192.19 |
| B-EXT REMOVE NAILS EXT. | REMOVE STAPLES OR NAILS FROM EXT. OF HOUSE OR GARAGE | $47.76 |
| B-EXT POST | REPLACE ONE PORCH POST | $144.28 |
| B-EXT SNOW REMOVAL LARGE | REMOVE SNOW FROM BOTH DRIVEWAYS, LG AMOUNT OF PACK | $103.16 |
| B-EXT SNOW REMOVAL SMALL | REMOVE SNOW FROM BOTH DRIVEWAYS, SM AMOUNT OF PACK | $60.14 |
| B-EXT YARD REPAIR SMALL | SMALL AREA YARD REPAIR - 5 SQ FT OR LESS | $54.00 |
| B-EXT YARD ITEMS 1.5 HOURS | REMOVE SMALL AMOUNT BRICK, WOOD, BLOCKS FROM YARD | $80.55 |
| B-EXT MOW YARD | MOW YARD NOT MOWED BY OCCUPANT AT FINAL | $35.98 |
| | | |
| | BUILDING INTERIOR | |
| | | |
| B-INT DR.ST./FIRE AL./SH. ROD | REPLACE (3) COMMERCIAL FLEX DOORSTOPS | $28.63 |
| B-INT DR.ST./FIRE AL./SH. ROD | REPLACE (1) COMMERCIAL FLOOR MOUNT DOOR STOP | $37.53 |
| B-INT DR.ST./FIRE AL./SH. ROD | REPLACE SMOKE ALARM FIREX MODEL FXW-R #0428 | $39.35 |
| B-INT DR.ST./FIRE AL./SH. ROD | REPLACE SHOWER ROD | $32.11 |
| B-INT DR.ST./FIRE AL./SH. ROD | REPLACE SHOWER ROD END BRACKET | $30.10 |
| B-INT DR.ST./FIRE AL./SH. ROD | REPLACED SHOWER ROD & (2) END BRACKETS | $36.59 |
| B-INT DR.ST./FIRE AL./SH. ROD | REPLACE TOILET PAPER HOLDER | $28.41 |
| B-INT EXCESS SPACKLE | REMOVE EXCESS SPACKLE OCCUPANT INCORRECT SPACKLE | $70.68 |
| B-INT SPACKLE NAIL HOLES | REMOVE NAILS/SCREWS FROM WALLS, SPACKLE HOLES | $94.62 |
| B-INT WALL HOLE 1"-12" | REPAIR LARGE AREA OF WALL DAMAGE | $115.40 |
| B-INT SM WALL REPAIR | REPAIR SMALL AREA OF WALL DAMAGE/HOLE/DEEP DENT | $24.99 |
| B-INT PAINT MIN. 150 SQ. FT. | PAINT AREA DAMAGED PER SQ.FT/MINIMUM 150 SQ. FT | $51.36 |
| B-INT BEDROOM PAINT 500FT | PAINT BEDROOM IN ALL UNITS EXCEPT MASTER BEDROOM | $130.37 |
| B-INT PAINT OVER 500 SQ.FT. | PAINT OVER 500 SQ.FT. @ 0059 | $245.69 |
| B-INT SHELF/ROD/BRACKET | INTERIOR 12" SHELF PER FOOT (6 FEET USED AS EXAMPLE) | $34.70 |
| B-INT SHELF/ROD/BRACKET | INTERIOR 16" SHELF PER FOOT (6 FEET USED AS EXAMPLE) | $36.30 |
| B-INT SHELF/ROD/BRACKET | CLOSET ROD PER FOOT (6 FEET USED AS EXAMPLE) | $30.64 |
| B-INT SHELF/ROD/BRACKET | REPLACE CLOSET ROD SHELF BRACKET | $24.64 |

| ITEM | DESCRIPTION | 2004 |
|---|---|---|
| | CABINETS | |
| CB-CABINET DOOR | REPLACE CABINET DOOR | $73.61 |
| CB-CABINET DOOR HANDLE | REPLACE CABINET DOOR HANDLE | $48.85 |
| CB-CABINET BASE | REPLACE BASE CABINET BOTTOM | $70.79 |
| CB-LARGE DRAWER FRONT | REPLACE KITCHEN OR LARGE BATH DRAWER FRONT | $69.65 |
| CB-CABINET DOOR HINGE | REPLACE CABINET DOOR HINGE | $29.30 |
| CB-REPAIR COUNTERTOP | REPAIR UP TO 1" DIAMETER OF COUNTERTOP | $32.64 |
| CB-END CAPS | REPLACE COUNTERTOP FORMICA END CAP | $54.46 |
| CB-RPLC 3-5 FT CT. TOP | REPLACE 3' SECTION BATH COUNTERTOP | $238.82 |
| CB-RPLC 11FT BAR | REPLACE 11' SECTION BAR COUNTERTOP | $495.05 |
| CB-RPLC 11FT KITCHEN COUNTERTOP | REPLACE 11' SECTION KITCHEN COUNTERTOP | $455.16 |
| CB-RPLC PER FT KIT. CT. TOP | REPLACE 26' SECTION KITCHEN COUNTERTOP | $1,032.78 |
| | DOORS | |
| DR-BIFOLD 12INCH SECTION | REPLACE 12" BIFOLD DOOR SECTION | $96.79 |
| DR-BIFOLD 15INCH SECTION | REPLACE 15" BIFOLD DOOR SECTION | $101.03 |
| DR-BIFOLD 18INCH SECTION | REPLACE 18" BIFOLD DOOR SECTION | $103.56 |
| DR-BIFOLD DOOR REPAIR | REPAIR BIFOLD DOOR CRACKED FRAME | $41.29 |
| DR-BIFOLD PULL HANDLE | REPLACE BIFOLD DOOR HANDLE | $22.03 |
| DR-BYPASS DOOR 24INCH | REPLACE 24" BYPASS CLOSET DOOR | $98.10 |
| DR-BYPASS DOOR 36INCH | REPLACE 36" BYPASS CLOSET DOOR | $123.51 |
| DR-BYPASS DOOR 48INCH | REPLACE 48" BYPASS CLOSET DOOR | $223.95 |
| DR-BYPASS DOOR FLIP | FLIP BI-PASS DOOR PANEL | $45.45 |
| DR-CLOSET DOOR GUIDE | REPLACE BYPASS CLOSET DOOR GUIDE | $23.03 |
| DR-DOORSLEEVE | REPAIR DOOR BROKEN AT HANDLE WITH SLEEVE | $52.15 |
| DR-EXT DOOR BRICK MOLDING | REPLACE BRICK MOLD ON EXTERIOR FRONT DOOR | $140.40 |
| DR-EXT DOOR JAMB ONE SIDE | REPLACE ONE SIDE EXTERIOR DOOR JAMB | $259.12 |
| DR-EXT DOOR JAMB RPR | REPAIR EXTERIOR DOOR JAMB | |
| DR-EXT DOOR | REPLACE EXTERIOR DOOR | $288.23 |
| DR-EXT DOOR,JAM,LATCH,TRIM | REPLACE EXT DOOR, JAM, LATCH, TRIM | $531.94 |
| DR-EXT DOOR AND LATCH | REPLACE EXTERIOR DOOR & DEADBOLT LATCH | $297.05 |
| DR-EXT DOOR SURFACE REPAIR | REPAIR DAMAGE EXT DOOR PAINT SURFACE TO GARAGE | $63.42 |
| DR-EXT WEATHERSTRIP | REPLACE-EXTERIOR DOOR WEATHERSTRIP/FIRE SEAL | $27.85 |
| DR-EXT DEADBOLT | REPLACE ENTRANCE LOCK & DEADBOLT | |
| DR-CHAIN LOCKS | INSTALL CHAIN LOCKS | |
| DR-GARAGE MAN DOOR JAMB | REPLACE ONE SIDE GARAGE MAN DOOR JAMB | |
| DR-GARAGE MAN DOOR KNOB | REPLACE GARAGE MAN DOOR KNOB | |
| DR-GARAGE MAN DOOR | REPLACE GARAGE MAN DOOR | $365.67 |
| DR-WOOD REPAIR | REPAIR WOOD DOOR, JAMB, OR TRIM | $23.25 |
| DR-INT DOOR JAMB | REPLACE INTERIOR DOOR JAMB | $185.52 |
| DR-INT DOOR HALF JAMB | REPLACE INTERIOR DOOR HALF JAMB | $100.13 |
| DR-INT DOOR JAMB TRIM | REPLACE INTERIOR DOOR JAMB TRIM | |
| DR-INT DOOR JAMBSTOP | REPLACE INTERIOR DOOR JAMBSTOP | $28.51 |
| DR-INT DOOR KNOB-PASSAGE | REPLACE INTERIOR DOOR KNOB-PASSAGE | $47.73 |
| DR-INT DOOR KNOB-PRIVACY | REPLACE INTERIOR DOOR KNOB-PRIVACY | $52.60 |
| DR-INT BATH DOOR | REPLACE 2'4" BATH INTERIOR DOOR | $150.28 |
| DR-INT BEDROOM DOOR | REPLACE 2'6" BEDROOM INTERIOR DOOR | $157.54 |
| DR-INT DOOR+JAMB | REPLACE INTERIOR DOOR AND JAMB | $359.03 |
| DR-REKEY 3 DOORS NEW NSAHC | REKEY ALL THREE ENTRY LOCKS WITH NEW TUMBLERS | $127.19 |
| DR-REKEY 3 DOORS NEW LOCKSMITH | REKEY ALL THREE ENTRY LOCKS WITH NEW TUMBLERS | $116.77 |
| DR-MAKE 3 KEYS FOR HOUSING | MAKE 3 KEYS FOR HOUSING | $15.70 |
| DR-SOLIDCORE DOOR JAMB | REPLACE ARCTIC ENTRY SOLIDCORE DOOR JAMB | |
| DR-SOLIDCORE DOOR&JAMB | REPLACE ARCTIC ENTRY SOLIDCORE DOOR & JAMB | $454.14 |
| DR-SOLIDCORE DOOR | REPLACE ARCTIC ENTRY SOLIDCORE DOOR | $234.98 |
| DR-STORM DOOR CLOSER | REPLACE STORMDOOR PNEUMATIC CLOSER | $35.82 |
| DR-STORMDOOR HANDLE | REPLACE STORMDOOR HANDLE | $31.49 |
| DR-STORMDOOR RPR AT JAMB | REPAIR STORMDOOR CLOSER/SPRING MOUNTS AT JAMB | $29.20 |
| DR-REPLACE TRAP DOOR CAM LOCKS | REPLACE TRAP DOOR CAM LOCKS | $32.32 |
| DR-REPLACE DOOR HINGE | REPLACE DOOR HINGE | $23.24 |
| DR-REPLACE SPRING DOOR STOP | REPLACE SPRING DOOR STOP | $21.33 |
| DR-STAIR SHORT WALL WOOD CAP | REPLACE STAIR SHORT WALL WOOD CAP | $74.48 |
| DR-STAIRWAY HANDRAIL | REPLACED STAIRWAY HANDRAIL | $129.93 |

| ITEM | DESCRIPTION | 2004 |
|---|---|---|
| | ELECTRICAL | |
| EL-LIGHT GLOBE LARGE | REPLACE LARGE LIGHT GLOBE (BEDROOM, HALLS, ETC) | $32.46 |
| EL-LIGHT GLOBE SMALL | REPLACE SMALL LIGHT GLOBE (GARAGE) | $30.84 |
| EL-PORCH LIGHT GLOBE | REPLACE EXTERIOR PORCH LIGHT GLOBE | $31.65 |
| EL-PORCH LIGHT BULB | REPLACE OUTSIDE PORCH HIGH PRESSURE SODIUM BULB | $35.04 |
| EL-PORCH LIGHT FIXTURE | REPLACE EXTERIOR PORCH LIGHT FIXTURE | $137.16 |
| EL-BATH LENS | REPLACE BATHROOM LIGHT FIXTURE LENS | $29.47 |
| EL-BATH NEW LIGHT | NEW BATH VANITY LIGHT | $110.42 |
| EL-DINING ROOM LIGHT FIXTURE | REPLACE DINING ROOM GLASS HANGING LIGHT FIXTURE | $92.99 |
| EL-DINING ROOM LIGHT LENS | REPLACE DINING LIGHT LENS | $54.28 |
| EL-KITCHEN LIGHT LENS | REPLACE KITCHEN LIGHT LENS | $49.07 |
| EL-NEW KITCHEN LIGHT | REPLACE NEW TYPE KITCHEN LIGHT | $189.20 |
| EL-KITCHEN FLOURESCENT BULB | REPLACE KITCHEN FLOURESCENT BULB | $23.42 |
| EL-OVRHD DOOR LIGHT COVER | REPLACE OVERHEAD DOOR CONTROL LIGHT COVER | $36.17 |
| EL-DIMMER LIGHT SWITCH KNOB | REPLACE DIMMER SWITCH KNOB DINING ROOM | $18.48 |
| EL-DIMMER LIGHT SWITCH | REPLACE DIMMER SWITCH DINING ROOM | $25.82 |
| EL-LIGHT SWITCH | REPLACE LIGHT SWITCH | $22.37 |
| EL-PHONE OUTLET | REPLACE PHONE RECEPTACLE | $22.21 |
| EL-CABLE OUTLET | REPLACE CABLE RECEPTACLE | $22.48 |
| EL-RECEPTACLE | REPLACE PLUG IN RECEPTACLE | $24.18 |
| EL-GFCI RECEPTACLE | REPLACE GFCI OUTLET RECEPTACLE | $50.98 |
| EL-THERMOSTAT | REPLACE THERMOSTAT | $50.37 |
| EL-HEAT LAMP BULB | REPLACE HEAT LAMP BULB | $25.96 |
| EL-SMALL HALL CEILING LIGHT FIXTURE | REPLACE SMALL HALL CEILING LIGHT FIXTURE | $75.43 |
| EL-LG BR CEILING LIGHT FIXTURE | REPLACE LARGE BEDROOM CEILING LIGHT FIXTURE | $81.50 |
| | | |
| | FLOORING | |
| FLOORCOVERER LABOR COSTS NOT INCLUDED IN TOTALS | | |
| FL-CPT REPAIR | REPAIR CARPET | $26.51 |
| FL-CPT STEP | REPLACE STEP CARPET | $57.33 |
| FL-CPT RPL 3-4-5HDCP DS 86YD | 3-4-5HDCP DOWNSTAIRS REPLACE CARPET, 86YD | |
| FL-CPT RPL 3-4-5HDCP DS SEAL | 3-4-5 DOWNSTAIRS REPLACE CARPET/PAD, SEAL FLOOR, 86YD | |
| FL-CPT RPL 3HDCP UP 36YD | 3HDCP UPSTAIRS AND STEPS REPLACE CARPET , 36YD | |
| FL-CPT RPL 3HDCP UP SEAL 36YD | 3HDCP UPSTAIRS/STEPS REPLACE CARPET/PAD & SEAL, 36YD | |
| FL-CPT RPL 4HDCP UP 53YD | 4HDCP UPSTAIRS AND STEPS REPLACE CARPET , 53YD | |
| FL-CPT RPL 4HDCP UP SEAL 53YD | 4HDCP UPSTAIRS/STEPS REPLACE CARPET/PAD & SEAL, 53YD | |
| FL-CPT RPL 4HDCP FULL 139YD | 4HDCP FULL CARPET REPLACE WITH SEAL | |
| FL-CPT RPL 5HDCP UP 67YD | 5HDCP UPSTAIRS AND STEPS REPLACE CARPET , 67YD | |
| FL-CPT RPL 5HDCP UP SEAL 67YD | 5HDCP UPSTAIRS/STEPS REPLACE CARPET/PAD, SEAL FLOOR , 67YD | |
| FL-CPT RPL 3F DS 40YD | 3F DOWNSTAIRS REPLACE CARPET , 40YD | $805.38 |
| FL-CPT RPL 3F DS SEAL 40YD | 3F DOWNSTAIRS REPLACE CARPET/PAD, SEAL FLOOR , 40YD | |
| FL-CPT RPL 3F FULL SEAL 124YD | 3F FULL REPLACE CARPET/PAD, & SEAL FLOOR , 124YD | $2,498.08 |
| FL-CPT RPL 3F UP 84YD | 3F UPSTAIRS AND STEPS REPLACE CARPET , 84YD | $1,211.48 |
| FL-CPT RPL 3F UP SEAL 84YD | 3F UPSTAIRS/STEPS REPLACE CARPET/PAD, SEAL FLOOR , 84YD | |
| FL-CPT RPL 3F U/S HALL 22YD | 3F UPPER HALLWAY REPLACE CARPET/PAD, 22YD | |
| FL-CPT RPL 3F STAIRS 10YD | 3F STAIRWAY REPLACE CARPET/PAD, 10 YD | |
| FL-CPT RPL 3R DS 32YD | 3R DOWNSTAIRS REPLACE CARPET, 32YD | |
| FL-CPT RPL 3R DS SEAL 32YD | 3R DOWNSTAIRS REPLACE CARPET/PAD, SEAL FLOOR, 32 YD | |
| FL-CPT RPL 3R FULL CPT,NO PAD 112YD | 3R FULL REPLACE CARPET ONLY, NO PAD 112YD | $1,561.19 |
| FL-CPT RPL 3R FULL SEAL 112YD | 3R FULL REPLACE CARPET/PAD & SEAL FLOOR, 112YD | $2,231.88 |
| FL-CPT RPL 3R UP 80YD | 3R UPSTAIRS/STEPS REPLACE CARPET, 80YD | $1,152.81 |
| FL-CPT RPL 3R UP SEAL 80YD | 3R UPSTAIRS/STEPS REPLACE CARPET/PAD, SEAL FLOOR, 80YD | |
| FL-CPT RPL 3R U/S HALL 16YD | 3R UPPER HALLWAY REPLACE CARPET/PAD, 16 YD | |
| FL-CPT RPL 3R STAIRS 13 YD | 3R STAIRWAY REPLACE CARPET/PAD, 13 YD | |
| FL-CPT RPL 4BR DS 50YD | 4BR DOWNSTAIRS REPLACE CARPET, 50YD | |
| FL-CPT RPL 4BR DS SEAL 50YD | 4BR DOWNSTAIRS REPLACE CARPET/PAD, SEAL FLOOR, 50YD | |
| FL-CPT RPL 4BR FULL SEAL 136YD | 4BR FULL REPLACE CARPET/PAD & SEAL FLOOR, 136YD | $2,731.78 |
| FL-CPT RPL 4BR UP 86YD | 4BR UPSTAIRS/STEPS REPLACE CARPET, 86YD | |
| FL-CPT RPL 4BR UP SEAL 86YD | 4BR UPSTAIRS/STEPS REPLACE CARPET/PAD, SEAL FLOOR, 86YD | |
| FL-CPT RPL 4 OR 5BR U/S HALL 14 YD | 4BR OR 5BR UPPER HALLWAY REPLACE CARPET/PAD, 14 YD | |
| FL-CPT RPL 4 OR 5BR STAIRS 10YD | 4BR OR 5BR STAIRWAY REPLACE CARPET/PAD, 10 YD | |
| FL-CPT RPL 5BR DS 71YD | 5BR DOWNSTAIRS REPLACE CARPET, 71YD | |

| ITEM | DESCRIPTION | 2004 |
|---|---|---|
| FL-CPT RPL 5BR DS SEAL 71YD | 5BR DOWNSTAIRS REPLACE CARPET/PAD, SEAL FLOOR, 71YD | |
| FL-CPT RPL 5BR FULL SEAL 152YD | 5BR FULL REPLACE CARPET/PAD & SEAL FLOOR, 152 YD | $3,033.01 |
| FL-CPT RPL 5BR LR 35YD | 5BR LIVINGROOM ONLY REPLACE CARPET, 35YD | |
| FL-CPT RPL 5BR LR SEAL 35YD | 5BR LIVINGROOM ONLY REPLACE CARPET/PAD, SEAL FLOOR, 35YD | |
| FL-CPT RPL 5BR UP 81YD | 5BR UPSTAIRS/STEPS REPLACE CARPET, 81YD | |
| FL-CPT RPL 5BR UP SEAL 81YD | 5BR UPSTAIRS/STEPS REPLACE CARPET/PAD, SEAL FLOOR 81YD | |
| FL-CPT RPL BR 16YD | BEDROOM 2, 3, 4, OR 5 REPLACE CARPET, 16SY | |
| FL-CPT RPL BR SEAL 16YD | BEDROOM 2, 3, 4, OR 5 REPLACE CARPET/PAD, SEAL FLOOR, 16SY | |
| FL-CPT RPL MSTBR 3F-5BR 24YD | MASTER BR 3F OR 5BR REPLACE CARPET, 24YD | |
| FL-CPT RPL MSTBR 3F-5BR SEAL 24YD | MASTER BR 3F OR 5BR REPLACE CARPET/PAD, SEAL FLOOR, 24YD | |
| FL-CPT RPL MSTBR 3R 21YD | MASTER BR 3R REPLACE CARPET, 21YD | |
| FL-CPT RPL MSTBR 3R SEAL 21YD | MASTER BR 3R REPLACE CARPET/PAD, SEAL FLOOR, 21YD | |
| FL-CPT RPL MSTBR 4BR 27YD | MASTER BR 4BR REPLACE CARPET, 27YD | |
| FL-CPT RPL MSTBR 4BR SEAL 27YD | MASTER BEDROOM 4BR REPLACE CARPET/PAD, SEAL FLOOR, 27YD | |
| FL-VINYL REPAIR SMALL AREA VINYL | REPAIR SMALL HOLE OR BURN IN VINYL | $33.38 |
| FL-VINYL REPLACE SMALL AREA VINYL | REPLACE SMALL AREA OF VINYL | $112.10 |
| FL-VINYL RPL 3F DS 43YD | 3F DOWNSTAIRS REPLACE VINYL, 43YD | $880.24 |
| FL-VINYL RPL 3F KIT 37YD | 3F KITCHEN REPLACE VINYL, 37YD | |
| FL-VINYL RPL 3R DR 16YD | 3R DININGROOM REPLACE VINYL, 16YD | |
| FL-VINYL RPL 3R KIT 16YD | 3R KITCHEN REPLACE VINYL, 16YD | $336.16 |
| FL-VINYL RPL 4-5 KIT 24YD | 4 OR 5BR KITCHEN REPLACE VINYL, 24YD | $488.24 |
| FL-VINYLRPL MIN 6YD | MINIMUM VINYL REPLACEMENT, 6YD | $192.94 |
| INSTALL ONLY | TO BE BILLED UPON RECIEPT OF SUBCONTRACTOR INVOICE | |
| FL-CPT INSTALL 3F DS 40YD | REPLACE CARPET 3F DOWNSTAIRS INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 3F SEAL DS 40YD | REPLACE 3F DOWNSTAIRS W/ SEAL INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 3F FULL SEAL 124YD | REPLACE FULL 3F CARPET INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 3R DS 32 YD | REPLACE DOWNSTAIRS 3R INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 3R FULL SEAL 112 YD | REPLACE FULL SEAL 3R CARPET INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 3R FULL 112 YD | REPLACE FULL 3R CARPET INSTALL ONLY | $0.00 |
| FL-CPT INSTALL STAIRS 3R 13YD | REPLACE CARPET 3R OR HDCP INSTALL ONLY | $0.00 |
| FL-CPT INSTALL STAIRS3F+4+5 10YD | 3F 4,5, CARPET STRAIGHT STAIRS INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 4BR FULL SEAL 136Y | 4BR FULL CARPET SEAL INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 5BR FULL SEAL 152Y | 5BR FULL CARPET SEAL INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 3-4-5HDCP DS 86YD | HDCP-DS 3-4-5BR CARPET INSTALL ONLY | $0.00 |
| FL-CPT INSTALL 4HDCP UP SEAL139Y | HDCP UP SEAL 139YD CARPET INSTALL ONLY | $0.00 |
| FL-VINYL INSTALL ONLY | VINYL INSTALL ONLY | $0.00 |
| | | |
| | GARAGE | |
| | | |
| GRG-WHITE BLANKET REPAIR | REPAIR OVERHEAD DOOR BLANKET WITH WHITE TAPE | $22.87 |
| GRG-HALF BLANKET | REPLACE 1/2 OVERHEAD DOOR BLANKET | $64.51 |
| GRG-BLANKET | REPLACE OVERHEAD DOOR BLANKET | $113.78 |
| GRG-DOWNSPOUT | REPLACE 1 SECTION GARAGE DOWNSPOUT | $35.96 |
| GRG-DOWNSPOUT ELBOW | REPLACE 90' DOWNSPOUT ELBOW | $23.25 |
| GRG-REMOTE (OLD STYLE) | REPLACE OVERHEAD DOOR REMOTE - 61LM | $51.08 |
| GRG-REMOTE (NEW STYLE) | REPLACE OVERHEAD DOOR REMOTE - 973LM | $51.08 |
| GRG-RPR PANEL | REPAIR OVERHEAD DOOR PANEL | 77.79 |
| GRG-PANEL OTHER THAN BOTTOM | REPLACE OVERHEAD DOOR PANEL | $258.91 |
| GRG-BRACE | REPLACE OVERHEAD DOOR BRACE | $51.56 |
| GRG-PANEL, BRACE & HINGE | REPLACE OVERHEAD DOOR PANEL & BRACE | $271.17 |
| GRG-2PANELS, BRACE & HINGE | REPLACE 2 PANELS, BRACE & HINGE | $613.32 |
| GRG-DOOR TRIM | REPLACE OVERHEAD DOOR WOOD TRIM | $29.92 |
| GRG-HEATER PIPE INSULATION | REPLACE HEATER PIPE INSULATION | $34.28 |
| GRG-LABOR | REMOVE SHELF, BRACKETS IN GARAGE | $20.83 |
| GRG-THERMOSTSAT LOCK | REPLACE THERMOSTAT LOCK | $23.86 |
| GRG-VERTICAL TRACK | REPLACE ONE SECTION OF VERTICAL OVERHEAD TRACK | $70.64 |
| GRG-8' WEATHERSTRIP | REPLACE 8' SIDE SECTION OVERHEAD DOOR WEATHERSTRIP | $39.54 |
| GRG-9' TOP WEATHERSTRIP | REPLACE 9' TOP SECTION OVERHEAD DOOR WEATHERSTRIP | $40.93 |
| GRG-9' FLOOR WEATHERSTRIP | REPLACE 9' FLOOR SECTION OVERHEAD DOOR WEATHERSTRIP | $47.46 |
| | | |
| | PLUMBING | |
| | | |
| PB-2' HEATER COVER | REPLACE 2' HEATER COVER OR FLAPPER | $16.75 |
| PB-2' HEATER WALL MOUNT | REPLACE 2' HEATER WALL MOUNT | $40.37 |
| PB-2' HEATER FULL | REPLACE 2' HEATER COMPLETE ELEMENT | $54.01 |
| PB-4' HEATER COVER | REPLACE 4' HEATER COVER OR FLAPPER | $33.49 |
| PB-4' HEATER WALL MOUNT | REPLACE 4' HEATER WALL MOUNT | $80.73 |

W/A COST LIST 2004

| ITEM | DESCRIPTION | 2004 |
|---|---|---|
| PB-4' HEATER FULL | REPLACE 4' HEATER COMPLETE ELEMENT | $108.03 |
| PB-6' HEATER COVER | REPLACE 6' HEATER COVER OR FLAPPER | $50.24 |
| PB-6' HEATER WALL MOUNT | REPLACE 6' HEATER WALL MOUNT | $121.10 |
| PB-6' HEATER FULL | REPLACE 6' HEATER COMPLETE ELEMENT | $162.04 |
| PB-8' HEATER COVER | REPLACE 8' HEATER COVER OR FLAPPER | $66.99 |
| PB-8' HEATER WALL MOUNT | REPLACE 8' HEATER WALL MOUNT | $96.32 |
| PB-8' HEATER FULL | REPLACE 8' HEATER COMPLETE ELEMENT | $179.47 |
| PB-10' HEATER COVER | REPLACE 10' HEATER COVER OR FLAPPER | $83.73 |
| PB-10' HEATER WALL MOUNT | REPLACE 10' HEATER WALL MOUNT | $120.40 |
| PB-10' HEATER FULL | REPLACE 10' HEATER COMPLETE ELEMENT | $224.33 |
| PB-12' HEATER COVER | REPLACE 12' HEATER COVER OR FLAPPER | $100.48 |
| PB-12' HEATER WALL MOUNT | REPLACE 12' HEATER WALL MOUNT | $144.47 |
| PB-12' HEATER FULL | REPLACE 12' HEATER COMPLETE ELEMENT | $269.20 |
| PB-HEATER END CAP | REPLACE HEATER END CAP | $27.46 |
| PB-HEATER FLAPPER PIVOTS | REPLACE MISSING HEATER FLAPPER PIVOTS | $21.62 |
| PB-INSIDE CORNER HTR CAP | REPLACE INSIDE CORNER HEATER CAP | $25.90 |
| PB-PAINT 4' OF HEATER | PAINT SLANT FIN HEATER **UP TO 4 FT.** | $27.36 |
| PB-SPLICE KIT | REPLACE HEATER SPLICE KIT | $23.87 |
| PB-SHOWER HANDLE INDEX BUTTON | REPLACE SHOWER HANDLE INDEX BUTTON | $27.22 |
| PB-SHOWER HANDLE | REPLACE SHOWER HANDLE | $38.07 |
| PB-FAUCET HANDLE | REPLACE FAUCET HANDLE | $40.49 |
| PB-FLUSH HANDLE | REPLACE TOILET FLUSH HANDLE | $24.11 |
| PB-OUTSIDE HOSE BIB | REPLACE OUTSIDE HOSE BIB | $97.41 |
| PB-POP UP ASSEMBLY | REPLACE POP UP SINK STOPPER ASSEMBLY | $27.96 |
| PB-POP UP ROD AND STOPPER | REPLACE POP UP ROD AND STOPPER | $23.48 |
| PB-F SHOWER STALL | REPLACE SHOWER WALL ONE SIDE ONLY | $396.84 |
| PB-TOILET BOWL | REPLACE TOILET BOWL | $182.36 |
| PB-TOILET SEAT | REPLACE TOILET SEAT ASSEMBLY | $37.06 |
| PB-TOILET TANK & LID | REPLACE TOILET TANK & LID | $108.36 |
| PB-PULL TOILET | PULL TOILET/REMOVE OBSTRUCTION FROM TOILET | $73.10 |
| PB-TIGHTEN TOILET SEATS | TIGHTEN TOILET SEATS NOT DONE AT FINAL BY OCCUPANT | $20.83 |
| PB-TUB & SURROUND | REPLACE TUB AND SHOWER SURROUND | $959.85 |
| PB-BATH SINK | REPLACE BATHROOM SINK | $121.27 |
| PB-CLEAR BATH SINK DRAIN | REMOVE CLOG FROM BATH SINK DRAIN | $22.35 |
| PB-MEDICINE CABINET | REPLACE MEDICINE CABINET | $49.71 |
| PB-MEDICINE CABINET SHELF | REPLACE MEDICINE CABINET SHELF | $22.98 |
| PB-TOWEL ROD | REPLACE 24" TOWEL ROD | $30.35 |
| PB-TOWEL BAR & BRACKETS | REPLACE 18" TOWEL BAR & BRACKETS | $27.93 |
| PB-TOILET PAPER HOLDER | REPLACE TOILET PAPER HOLDER | $28.41 |

W/A COST LIST 2004

| ITEM | DESCRIPTION | |
|---|---|---|
| | WINDOWS | 2004 |
| | | |
| WIN-BLIND CORD | REPLACE BLIND CORD | $23.63 |
| WIN-BL 1-5 SLAT(S) | REPLACE 1-5 BLIND SLAT(S) | $40.54 |
| WIN-LARGE BLIND SLAT | REPLACE LARGE BLIND SLAT | $62.49 |
| WIN-BLIND 22x57 | REPLACE BLIND SMALL - MED. | $57.18 |
| WIN-BLIND 54 X 57 | REPLACE BLIND 54 X 57 | $175.93 |
| WIN-BLIND 118x33 | REPLACE BLIND 118x33 | $212.14 |
| WIN-BLIND TWIST WAND | REPLACE MISSING TWIST WAND FOR BLIND | $31.80 |
| WIN-CRANK | REPLACE WINDOW CRANK | $46.25 |
| WIN-SASH | REPLACE WINDOW SASH | $60.17 |
| WIN-FORMICA SILL | REPLACE FORMICA WINDOW SILL | $123.80 |
| WIN-FORMICA TRIM | REPLACE FORMICA WINDOW SILL TRIM | $38.86 |
| WIN-GRID 14x32 | REPAIR ANY WINDOW GRID | $23.48 |
| WIN-GRID 28x48 | REPLACE ANY WINDOW GRID | $73.93 |
| | REOLACE WINDOW CRANK HANDLE PER 3 | $31.80 |
| WIN-SCREEN | REPLACE WINDOW SCREEN | $29.98 |
| WIN-SCREEN+CORNERS | REPLACE WINDOW SCREEN FRAME CORNERS | $29.27 |
| WIN-SCREEN+FRAME | REPLACE WINDOW SCREEN, FRAME AND CORNERS | $63.56 |
| | REPLACE 14x24 WINDOW | $126.03 |
| | REPLACE 14x32 WINDOW | $106.76 |
| WIN-WINDOW 14x38 | REPLACE 14x38 WINDOW | $116.49 |
| | REPLACE 14x44 WINDOW | $126.03 |
| | REPLACE 14x56 WINDOW | $145.47 |
| | REOLACE 20x24 WINDOW | $110.50 |
| WIN-WINDOW 20x32 | REPLACE 20x32 WINDOW | $128.85 |
| | REPLACE 20x38 WINDOW | $142.77 |
| WIN-WINDOW 20x56 | REPLACE 20x56 WINDOW | $184.37 |
| WIN-WINDOW 24x26 | REPLACE 24x26 WINDOW | $127.13 |
| WIN-WINDOW 24x38 | REPLACE 24x38 WINDOW | $160.41 |
| WIN-WINDOW 24x44 | REPLACE 24x44 WINDOW | $184.31 |
| WIN-WINDOW 24x56 | REPLACE 24x56 WINDOW | $210.43 |
| WIN-TRAVERSE ROD | REPLACE TRAVERSE ROD | $50.65 |

Deb's Copy 2004

APVR-WPW-P-H [redacted]

MEMORANDUM FOR Eldon Wartes, NSAHC Site Manager, Birchwood

SUBJECT: Approved 2004 Repair Cost List

1. Attached you will find the approved Repair Cost List for 2004 in accordance with our lease/contract. The list is approved and effective for all Work Authorizations issued as of 16 April 2004.

2. I have included copies of all of the templates you submitted (encl 1) with the approved amounts and comments on each. Per direction from Rod Everett (COR) I ~~have not approved increases in labor times where there is no explanation to substantiate the increase nor EPS line number for justification. On those items I have~~ used the last approved labor times and recalculated the amount to be approved.

3. If you have documentation to substantiate those items where you increased the labor time, please submit it to me and I will review it and determine if the approved amount should be changed.

4. Any items in need of repair not included in the Repair Cost List must be substantiated with invoices for materials, proof of labor times (EPS line#) and/or sub-contractor invoices prior to payment being made.

5. Repairs that occur infrequently have not been included in the approved Repair Cost List and should be invoiced as they occur. Also items that were not substantiated by material invoices were not approved for inclusion.

6. For more information please contact me at 353-1655.

1 encl AS
CF: Mae Harrell
CF: Rod Everett

Connie J. Kiser
CONNIE J. KISER
801 Housing Manager
Public Works, FWA

RECEIVED
4-16-04
@ 11:00

**DEPARTMENT OF THE ARMY**
HEADQUARTERS, U.S. ARMY GARRISON, ALASKA
1060 GAFFNEY ROAD #6500
FORT WAINWRIGHT, ALASKA 99703-6500

REPLY TO
ATTENTION OF:

Directorate of Public Works

14 Jun 04

Mr. Eldon Wartes
~~Site Manager~~
1066 7th Infantry Division Loop
Fairbanks, Alaska 99703

Dear Mr. Wartes:

I have completed the review of your 2005 Cost Book and have attached a spreadsheet detailing all corrections, recommendations, and required supporting documentation. Please provide all requested information and corrected templates for final approval.

Please feel free to contact me with any questions or concerns on the above request. I can be reached at 353-9454 or lori.dallas@us.army.mil.

Sincerely,

LORI DALLAS
801 Housing Manager
Public Works
Fort Wainwright, Alaska

Cc:
Mae Harrell
Harold Hopson

APPLIANCES

| EM | DESCRIPTION | 2004 MAT | LABOR | 10% O/H | 10% PROF | TOTAL |
|---|---|---|---|---|---|---|
| | REPLACE GARBAGE DISPOSAL | $55.00 | $36.21 | $9.12 | $10.03 | $110.36 |
| -DISPOSAL | DISHWASHER FRONT PANEL | $12.15 | $22.40 | $3.46 | $3.80 | $41.81 |
| -DWASH BLACK PANEL | DISHWASHER BLACK FRONT PANEL | $12.95 | $29.74 | $4.27 | $4.69 | $51.65 |
| -DWASH--DOOR | DISHWASHER COMPLETE DOOR | $46.05 | $68.87 | $11.49 | $12.64 | $139.05 |
| DWASH PARTS | JET DRY FILL CAP | $3.45 | $20.35 | $2.41 | $2.65 | $28.86 |
| DWASH PARTS | ROLLER #WD12X271 | $3.75 | $20.35 | $2.41 | $2.65 | $29.16 |
| RANGE DRIPS/RINGS | DRIP PANS AND RINGS (SET) | $8.54 | $17.22 | $2.58 | $2.83 | $31.17 |
| RANGE VENT FACE PAINT | PAINT RANGE VENT FACE | DISAPPROVED | | | | |
| | NORMALLY NOT A W/A ITEM, WORN OFF AFTER OVER 17 YEARS USE AND CLEANING | | | | | |
| RANGE VENT HOOD | RANGE VENT HOOD | DISAPPROVED | | | | |
| | NOT A RECURRING W/A ITEM, NOT APPROPRIATE FOR COST LIST INCLUSION | | | | | |
| RANGE HOOD LENS | RANGE HOOD LIGHT COVER | $16.55 | $17.22 | $3.38 | $3.71 | $40.86 |
| RANGE | GE SELF CLEAN RANGE | DISAPPROVED | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |

APPLIANCES

| | | MAT | LABOR | 10% O/H | 10% PROF | TOTAL |
|---|---|---|---|---|---|---|
| REF PARTS | SMALL CRISPER DRAWER COVER | $27.65 | $17.22 | $4.48 | $4.94 | $54.29 |
| | NEW REF SHELF DOOR BAR | $16.05 | $17.22 | $3.33 | $3.66 | $40.26 |
| | LARGE VEG CRISPER COVER | $53.35 | $17.22 | $7.06 | $7.76 | $85.39 |
| | SMALL FRUIT CRISPER COVER | $42.90 | $17.22 | $6.01 | $6.61 | $72.74 |
| | GE SHELF END CAP | $4.85 | $17.22 | $2.21 | $2.43 | $26.71 |
| REF CTX21 DOOR | REPLACE FRIDGE DOOR | DISAPPROVED | | | | |
| | NOT A RECURRING W/A ITEM, MOST FRIDGES ARE OVER 17 YEARS OLD AND SHOULD BE REPLACED | | | | | |
| REF CTX21 GLASS CRISPER SHELF | WR32X1510 GLASS CRISPER SHELF | $35.15 | $17.22 | $5.23 | $5.76 | $63.36 |
| REF GTS QBPCC REF | REPLACE REFRIGERATOR | DISAPPROVED | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |

BUILDING EXTERIOR

| ITEM | DESCRIPTION | 2004 MATERIALS | LABOR | 10% OH | 10% PROF | TOTAL |
|---|---|---|---|---|---|---|
| B-EXT O/H DOOR JAMB | REPLACE O/H DOOR JAMB | DISAPPROVED | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |
| B-EXT CEDAR TRIM | REPLACE 1"X12"X12' CEDAR TRIM | $18.62 | $56.55 | $7.52 | $8.27 | $90.96 |
| | REPLACE 1"X10"X12' CEDAR TRIM | $12.25 | $56.55 | $6.88 | $7.57 | $83.25 |
| | REPLACE 1"X4"X12' CEDAR TRIM | $3.64 | $56.55 | $6.01 | $6.62 | $72.82 |
| | REPLACE 1"X2"X12' CEDAR TRIM | $3.26 | $56.55 | $5.98 | $6.58 | $72.37 |
| | REPLACE 2"X6"X8' CEDAR DECK BOARD | $13.60 | $56.55 | $7.01 | $7.72 | $84.88 |
| B-EXT CEDAR STEF | REPLACE EXTERIOR STEP (2"X6"X6') | $10.20 | $33.15 | $4.34 | $4.77 | $52.46 |
| B-EXT CEDAR STEF | REPLACE 2"10" CEDAR OR TREATED (2.50 PR FT) | $2.50 | $33.15 | $3.56 | $3.92 | $43.13 |
| B EXT CEDAR DECK | REMOVE OIL FROM 1 SQ FT DECKING | $2.00 | $20.66 | $2.27 | $2.49 | $27.42 |
| B-EXT DRIVEWAY | CLEAN/SEAL 1 DRIVEWAY | $13.88 | $59.48 | $7.33 | $8.07 | $88.76 |
| B-EXT 2 DRIVEWAY | CLEAN/SEAL BOTH DRIVEWAYS | $27.75 | $90.78 | $11.85 | $13.04 | $143.42 |
| B EXT REMOVE NAI | REMOVE STAPLES/NAILS ETC. | $0.00 | $26.82 | $2.68 | $2.96 | $32.46 |
| B EXT POST | REPLACE AND PAINT PORCH POST | $16.47 | $84.64 | $10.11 | $11.13 | $122.35 |
| | **NSAHC HAS REFUSED IN WRITING TO PERFORM ANY OUTSIDE WORK** | | | | | |
| | **THIS TYPE WORK WILL BE ACCOMPLISHED BY THE GOVERNMENT** | | | | | |
| | **VIA OTHER METHODS** | | | | | |
| EXT SNOW REMC | REMOVE SNOW FROM BOTH DRIVEWAYS | **DISAPPROVED** | | | | |
| | REMOVE SNOW FROM ONE DRIVEWAY | **DISAPPROVED** | | | | |
| EXT YARD REPAI | REPAIR 5 SQ FT OR LESS OF YARD | **DISAPPROVED** | | | | |
| EXT YARD ITEMS | 1.5 HOURS YARD REPAIR | **DISAPPROVED** | | | | |
| EXT MOW YARD | MOW YARD | **DISAPPROVED** | | | | |

15.35 ≤107. −192

BUILDING INTERIOR

| ITEM | DESCRIPTION | 2004 | | | 10% | 10% | |
|---|---|---|---|---|---|---|---|
| | BUILDING INTERIOR | MATERIALS | LABOR | OH | | PROF | TOTAL |
| B-INT | REPLACE 3 DOOR STOPS (FLEX) | $0.63 | $23.03 | $2.37 | | $2.60 | $28.63 |
| | FLOOR MOUNT DOOR STOP | $7.99 | $23.03 | $3.10 | | $3.41 | $37.53 |
| 3-INT SMOKE ALARM | REPLACE SMOKE ALARM | $9.49 | $23.03 | $3.25 | | $3.58 | $39.35 |
| | SHOWER ROD | $3.51 | $23.03 | $2.65 | | $2.92 | $32.11 |
| | SHOWER ROD END BRACKET | $1.85 | $23.03 | $2.49 | | $2.74 | $30.11 |
| 3 INT BATH ACCESSORIES | MEDICINE CABINET | $24.99 | $16.09 | $4.11 | | $4.52 | $49.71 |
| | MEDICINE CABINET SHELF | $2.90 | $16.09 | $1.90 | | $2.09 | $22.98 |
| | 24" TOWEL BAR | $8.99 | $16.09 | $2.51 | | $2.76 | $30.35 |
| | 18" TOWEL BAR | $6.99 | $16.09 | $2.31 | | $2.54 | $27.93 |
| | TOILET PAPER HOLDER | $7.39 | $16.09 | $2.35 | | $2.58 | $28.41 |
| | TOILET PAPER ROLLER | $0.98 | $16.09 | $1.71 | | $1.88 | $20.66 |
| 3 INT SHELF/ROD/BRACKET | 12" SHELF PER FT (6 FT EXAMPLE) | $9.90 | $18.78 | $2.87 | | $3.15 | $34.70 |
| | SHELF BRACKET | $3.50 | $18.78 | $2.23 | | $2.45 | $26.96 |
| | 16" SHELF PER FT (1 FT EXAMPLE) | $1.87 | $18.78 | $2.06 | | $2.27 | $24.98 |
| | CLOSET ROD SHELF BRACKET | $1.58 | $18.78 | $2.04 | | $2.24 | $24.64 |
| | CLOSET ROD PER FT (1 FT EXAMPLE) | $1.09 | $18.78 | $1.99 | | $2.19 | $24.05 |
| HE FOLLOWING ITEMS ARE MAINLY LABOR ONLY AND DEPENDENT UPON THE SIZE OF THE INDIVIDUAL JOB | | | | | | | |
| HEY WILL BE SCOPED AND ESTIMATED IF AND WHEN THIS TYPE OF REPAIR IS REQUIRED. | | | | | | | |
| INT EXCESS SPACKLE | REMOVE EXCESS SPACKLE | DISAPPROVED | | | | | |
| INT SPACKLE NAIL HOLES | SPACKLE NAIL HOLES | DISAPPROVED | | | | | |
| INT WALL HOLE | REPAIR 3" TO 12" HOLE | DISAPPROVED | | | | | |
| -INT SMALL WALL REPAIR | WALL REPAIR UNDER 1" | DISAPPROVED | | | | | |
| IN PAINT | PAINT 150 SQ FT MINIMUM AREA | DISAPPROVED | | | | | |
| | PAINT 500 SQ FT | DISAPPROVED | | | | | |
| | PAINT OVER 500 SQ FT @0059 | DISAPPROVED | | | | | |

DOORS

| ITEM | DESCRIPTION | 2004 | | | | |
|---|---|---|---|---|---|---|
| | | | | 10% | 10% | |
| | | MATERIAL | LABOR | O/H | PROF | TOTAL |
| DR-BIFOLD 12 | REPLACE 12" BIFOLD DOOR SECTION | $29.91 | $40.69 | $7.06 | $7.77 | $64.51 |
| DR-BIFOLD 18 | REPLACE 18" BIFOLD DOOR SECTION | $35.50 | $40.69 | $7.62 | $8.39 | $71.28 |
| DR-BIFOLD DC | 15" BIFOLD DOOR SECTION | $33.41 | $40.69 | $7.41 | $5.15 | $37.43 |
| DR-BYPASS D( | REPLACE 24" BYPASS CLOSET DOOR | $30.99 | $40.69 | $7.17 | $7.88 | $86.73 |
| | 36" BY-PASS DOOR SECTION | $51.99 | $40.69 | $9.27 | $10.19 | $112.14 |
| DR-BYPASS D( | REPLACE 48" BYPASS CLOSET DOOR | $135.00 | $40.69 | $17.57 | $19.33 | $212.59 |
| )R REPAIR | BRASS BI-FOLD PIVOT PIN REINFORCING SLEEVE | $7.52 | $26.61 | $3.41 | $3.75 | $41.29 |
| | METAL DOOR SLEEVE (4"X9") | $16.49 | $26.61 | $4.31 | $4.74 | $52.15 |
| )OOR PARTS | CLOSET DOOR GUIDE | $1.82 | $17.22 | $1.90 | $2.09 | $23.03 |
| | ANTIQUE BRASS CLOSET DOOR PULL | $0.99 | $17.22 | $1.82 | $2.00 | $22.03 |
| | HINGE | $1.99 | $17.22 | $1.92 | $2.11 | $23.24 |
| | 6'8" FIRE SEAL/WEATHER STRIPPING | $5.80 | $17.22 | $2.30 | $2.53 | $27.85 |
| | DOOR SPRING STOP | $0.41 | $17.22 | $1.76 | $1.94 | $21.33 |
| | 7' PIECE BRICK MOLD @1.25 PER FT (7 FT EXAMPLE) | $8.75 | $107.28 | $11.60 | $12.77 | $140.40 |
| )R-EXT DOOR | REPLACE ONE SIDE EXT DOOR JAMB | $59.53 | $154.62 | $21.41 | $23.56 | $259.12 |
| )OORS | GARAGE MAN DOOR (FIRE DOOR) | $218.00 | $84.21 | $30.22 | $33.24 | $365.67 |
| | 80", 8 PANEL EXTERIOR METAL DOOR | $154.00 | $84.21 | $23.82 | $26.20 | $288.23 |
| | 3'0" SOLID CORE WOOD DOOR | $109.99 | $84.21 | $19.42 | $21.36 | $234.98 |
| | 2'6" HOLLOW CORE BEDROOM DOOR BLANK | $45.99 | $84.21 | $13.02 | $14.32 | $157.54 |
| | 2'4" HOLLOW CORE BATHROOM DOOR BLANK | $39.99 | $84.21 | $12.42 | $13.66 | $150.28 |
| | | | | | | |
| )R INT DOOR | INTERIOR DOOR AND JAMB (BEDROOM OR BATH) | DISAPPROVED | | | | |
| | NOT A RECURRING W/A REPAIR | | | | | |
| | | | | | | |
| | EXT METAL DOOR,DEADBOLT AND ONE SIDE JAMB | $242.38 | $197.24 | $43.96 | $48.36 | $531.94 |
| | EXT METAL DOOR & DEADBOLT | $176.94 | $68.55 | $24.55 | $27.01 | $297.05 |

DOORS

| | | | 10% | 10% | |
|---|---|---|---|---|---|
| | MATERIAL | LABOR | O/H | PROF | TOTAL |
| EXTERIOR DOOR SURFACE REPAIR | DISAPPROVED | | | | |
| NOT A RECURRING W/A REPAIR | | | | | |
| WOOD DOOR REPAIR (MINOR) | $2.00 | $17.22 | $1.92 | $2.11 | $23.25 |
| INTERIOR DOOR JAMB, BEDROOM OR BATHROOM | $39.69 | $113.63 | $15.33 | $16.87 | $185.52 |
| DOOR JAMB ONE SIDE ENTRY AND WALK IN CLOSETS | $39.18 | $113.63 | $15.28 | $16.81 | $184.90 |
| INTERIOR DOOR JAMB ONE SIDE ONLY | $16.08 | $66.68 | $8.28 | $9.10 | $100.14 |
| INTERIOR DOOR JAMB STOP | $4.69 | $17.22 | $2.19 | $2.41 | $26.51 |
| INTRIOR DOOR TRIM | $7.99 | $17.22 | $2.52 | $2.77 | $30.50 |
| PRIVACY LOCKING LATCH 609-F40 | $19.99 | $23.48 | $4.35 | $4.78 | $52.60 |
| PASSAGE LOCK SET 609-F10V | $15.97 | $23.48 | $3.95 | $4.34 | $47.74 |
| ENTRY LOCKING LATCH, GARAGE | $44.10 | $23.48 | $6.76 | $7.43 | $81.77 |
| LOCK ASSEMBLY (CYLINDER AND LATCH) | $25.56 | $23.48 | $4.90 | $5.39 | $59.33 |
| BOLT FOR DEADBOLT | $7.60 | $23.48 | $3.11 | $3.42 | $37.61 |
| ENTRANCE LOCK SET | $156.56 | $23.48 | $18.00 | $19.80 | $217.84 |
| **REKEY 3 LOCKS,SUBCONTRACTED, INVOICE PER JOB** | **DISAPPROVED** | | | | |
| MAKE 3 KEYS | $0.45 | $12.52 | $1.30 | $1.43 | $15.70 |

DOORS

| | | | | 10% | 10% | |
|---|---|---|---|---|---|---|
| | | MATERIAI | LABOR | O/H | PROF | TOTAL |
| DR-SOLIDCOR | REPLACE ARCTIC ENTRY SOLIDCORE DOOR & JAMB | $226.63 | $148.69 | $37.53 | $41.29 | $454.14 |
| DR-STORM DC | REPLACE STORMDOOR PNEUMATIC CLOSER | $9.47 | $22.13 | $3.16 | $3.48 | $38.24 |
| | INCLUDES JAMB REPAIR FILLER AND PAINT | | | | | |
| DR-STORMDO | REPLACE STORMDOOR HANDLE | $3.89 | $22.13 | $2.33 | $2.56 | $28.20 |
| | TRAP DOOR CAM LOCKS | DISAPPROVED | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |
| DR-STORMDO | REPAIR STORMDOOR CLOSER/SPRING MOUNTS AT JAMI | $2.00 | $26.53 | $2.85 | $3.14 | $34.53 |
| DR-WOOD REI | REPAIR WOOD DOOR, JAMB, OR TRIM | $2.00 | $15.07 | $1.71 | $1.88 | $20.65 |
| | BANNISTER CAP REPLACE ONE SIDE | $8.34 | $53.22 | $6.15 | $6.77 | $74.48 |
| | STAIR HANDRAIL | DISAPPROVED | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |

CABINETS

| ITEM | DESCRIPTION | 2004 | | 10% | 10% | |
|---|---|---|---|---|---|---|
| | CABINETS | MATERIAL | LABOR | OH | PROF | TOTAL |
| CB-CABINET DOOR | BASE CABINET DOOR | $39.55 | $21.29 | $6.08 | $6.69 | $73.61 |
| CB-CABINET DOOR HANDI | REPLACE CABINET DOOR HANDLE PER FT (EXAMPLE 2 F | $5.00 | $35.37 | $4.04 | $4.44 | $48.85 |
| CB CABINET BASE | BASE CABINET BOTTOM | $7.00 | $51.50 | $5.85 | $6.44 | $70.79 |
| CB DRAWER FRONT | KITCHEN DRAWER OR LARGE BATH DRAWER FRONT | $20.00 | $37.56 | $5.76 | $6.33 | $69.65 |
| | SMALL BATH DRAWER FRONT | $17.00 | $37.56 | $5.46 | $6.00 | $66.02 |
| | CABINET DOOR HINGE | DISAPPROVED | | | | |
| | THE MAJORITY OF THIS TYPE REPAIR IS DUE TO NORMAL WEAR NOT OCC DAMAGE | | | | | |
| | COUNTER TOP REPAIR | DISAPPROVED | | | | |
| | FORMICA END CAPS | DISAPPROVED | | | | |
| | THE GOVERNMENT IS NOT SATISFIED WITH THE ABOVE REPAIR RESULTS, THE FINISHED PRODUCT | | | | | |
| | IS NOT WHAT THE TEMPLATE DESCRIBES. | | | | | |
| | THE MAJORITY OF THESE REPAIRS ARE DUE TO NORMAL WEAR AND NOT OCC DAMAGE | | | | | |
| | COUNTERTOP REPLACEMENT | DISAPPROVED | | | | |
| | (ALL COUNTERTOP REPLACEMENTS SHOULD BE SCOPED AND ESTIMATED PER JOB | | | | | |
| | OR THERE SHOULD BE A SHEET FOR EVERY TYPE AND SIZE) | | | | | |

ELECTRICAL

| ITEM | DESCRIPTION | 2004 | | 10% | 10% | |
|---|---|---|---|---|---|---|
| | **ELECTRICAL** | MATERIAl | LABOR | O/H | PROF | TOTAL |
| EL-LIGHT GLOBE | REPLACE LG LIGHT GLOBE(BER, HALLS, ETC) | $9.46 | $17.37 | $2.68 | $2.95 | $32.46 |
| EL-LIGHT GLOBE | REPLACE SM LIGHT GLOBE(GARAGE) | $8.12 | $17.37 | $2.55 | $2.80 | $30.84 |
| EL-PORCH LIGHT | REPLACE EXT PORCH LIGHT GLOBE | $8.79 | $17.37 | $2.62 | $2.88 | $31.66 |
| EL-BATH LENS | REPLACE BATHROOM LIGHT FIXTURE LENS | $6.99 | $17.37 | $2.44 | $2.68 | $29.48 |
| EL-DINING LIGHT | REPLACE DINING LIGHT LENS | $27.49 | $17.37 | $4.49 | $4.93 | $54.28 |
| EL-KITCHEN LIGH | REPLACE KITCHEN LIGHT LENS | $23.19 | $17.37 | $4.06 | $4.46 | $49.08 |
| EL-OVRHD DOOR | REPLACE OVRHD DOOR LIGHT COVER | $12.53 | $17.37 | $2.99 | $3.29 | $36.18 |
| | REPLACE LIGHT BULBS | **DISAPPROVED** | | | | |
| | (NEW ITEM) WILL NOT BE A RECURRING W/A ITEM | | | | | |
| EL-THERMOSTAT | REPLACE THERMOSTAT | $17.95 | $23.68 | $4.16 | $4.58 | $50.37 |
| IGHT FIXTURES | REPLACE VARIOUS LIGHT FIXTURES | **DISAPPROVED** | | | | |
| | (INVOICE PER JOB, UPGRADES WILL NOT BE APPROVED | | | | | |
| | PER COD NOT GOVERNMENT RESPONSIBILITY TO PAY DIFFERENCE IN UPGRADED ITEM AND ORIGINAL ITEM) | | | | | |
| | DIMMER SWITCH KNOB | $1.19 | $14.08 | $1.53 | $1.68 | $18.48 |
| | DIMMER LIGHT SWITCH | $3.97 | $17.37 | $2.13 | $2.35 | $25.82 |
| | 20 AMP RECEPTACLE | **DISAPPROVED** | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |
| | LIGHT SWITCH | $1.12 | $17.37 | $1.85 | $2.03 | $22.37 |
| | PHONE RECEPTACLE | $0.99 | $17.37 | $1.84 | $2.02 | $22.22 |
| | CABLE RECEPTACLE | $1.21 | $17.37 | $1.86 | $2.04 | $22.48 |
| | GFCI RECEPTACLE | $18.45 | $23.68 | $4.21 | $4.64 | $50.98 |

FLOORING

| M | DESCRIPTION | 2004 | | | | |
|---|---|---|---|---|---|---|
| | | | | 10% | 10% | |
| | FLOORING | MATERIAL | LABOR | O/H | PROF | TOTAL |
| | **CARPET** | | | | | |
| CPT-REPAIR | MINOR REPAIRS NOT REQUIRING CARPET | $0.00 | $21.91 | $2.19 | $2.41 | $26.51 |
| CPT-STEP | REPLACE ONE STEP CARPET | $9.33 | $37.56 | $4.69 | $5.16 | $56.74 |
| CPT RPL 3F FULL SEAL 124Y | 3F FULL REPLACE CARPET/PAD, SEAL FLOOR, 124YD | $1,646.34 | $220.52 | $186.69 | $205.35 | $2,258.90 |
| CPT RPL 3F UP 84YD | 3F UPSTAIRS/STEPS REPLACE CARPET, 84YD | $793.47 | $92.97 | $88.64 | $97.51 | $1,072.59 |
| CPT RPL 3R FULL SEAL 112Y | 3R FULL REPLACE CARPET/PAD, SEAL FLOOR, 112YD | $1,479.46 | $193.47 | $167.29 | $184.02 | $2,024.24 |
| CPT RPL 3R UP 80YD | 3R UPSTAIRS/STEPS REPLACE CARPET, 80YD (NO PAD) | $754.20 | $89.21 | $84.34 | $92.78 | $1,020.53 |
| CPT RPL 4BR FULL SEAL 136 | 4BR FULL REPLACE CARPET/PAD, SEAL FLOOR, 136YD | $1,821.79 | $255.68 | $207.75 | $228.52 | $2,513.74 |
| CPT RPL 5BR FULL SEAL 152 | 5BR FULL REPLACE CARPET/PAD, SEAL FLOOR, 152YD | $2,018.81 | $280.11 | $229.89 | $252.88 | $2,781.69 |

FLOORING

| | | MAT | LABOR | OH | PROFIT | TOTAL |
|---|---|---|---|---|---|---|
| | **VINYL** | | | | | |
| VINYL-REPAIR | REPAIR VINYL SMALL HOLE OR BURN | $0.98 | $26.61 | $2.76 | $3.03 | $33.38 |
| VINYL RPL 3F DS 43YD | 3F DOWNSTAIRS REPLACE VINYL, 43YD | $639.26 | $54.47 | $69.37 | $76.31 | $839.41 |
| VINYL RPL 3R DR 16YD | 3R DININGROOM REPLACE VINYL, 16YD | $236.15 | $38.63 | $27.48 | $30.22 | $332.48 |
| VINYL 4/5BR KIT 24 YD | REPLACE 4 OR 5 BR KITCHEN VINYL (24YD) | $348.05 | $36.62 | $38.47 | $42.32 | $465.46 |
| VINYL RPL MIN 6YD | REPLACE VINYL IN A BATHROOM OR SMALL FRONT ENTRY | $107.29 | $29.74 | $13.70 | $15.07 | $165.80 |
| VINYL REPAIR 1 YD MAX | REPLACE UP TO 1 SQ YD VINYL | $12.63 | $79.82 | $9.25 | $10.17 | $111.87 |

GARAGE

| | DESCRIPTION | 2004 | | 10% | 10% | |
|---|---|---|---|---|---|---|
| | GARAGE | MATERIAL | LABOR | O/H | PROF | TOTAL |
| | | | | | | |
| GRG-WHITE TAPE | REPAIR OVERHEAD DOOR BLANKET WITH WHITE TAPE | $1.52 | $17.22 | $1.87 | $2.06 | $22.67 |
| GRG-HALF BLANKET | REPLACE 1/2 OVERHEAD DOOR BLANKET | $16.50 | $37.56 | $5.40 | $5.95 | $65.41 |
| GRG-BLANKET | REPLACE OVERHEAD DOOR BLANKET | $32.99 | $61.04 | $9.50 | $10.34 | $113.87 |
| | | | | | | |
| GRG-DOWNSPOUT | REPLACE 1 SECTION GARAGE DOWNSPOUT | DISAPPROVED | | | | |
| | REPLACE GUTTER | DISAPPROVED | | | | |
| | NOT A RECURRING W/A ITEM 896/ | | | | | |
| | | | | | | |
| GRG-DOWNSPOUT ELBOW | REPLACE 90' DOWNSPOUT ELBOW | $2.00 | $17.22 | $1.92 | $2.11 | $23.25 |
| GRG-REMOTE | GARAGE REMOTE UNITS 902 THRU 1271 | | | | | |
| | GARAGE REMOTE UNITS602 THRU 774 | | | | | |
| | | | | | | |
| GRG-RPR PANEL | PATCH & PAINT O/H DOOR PANEL | $10.94 | $53.35 | $6.43 | $7.07 | $77.79 |
| GRG-PANEL | REPLACE ONE O/H DOOR PANEL OTHER THAN BOTTOM | $97.34 | $116.64 | $21.40 | $23.53 | $258.91 |
| GRG-BRACE | REPLACE OVERHEAD DOOR BRACE | $16.00 | $26.61 | $4.26 | $4.69 | $51.56 |
| GRG-PANEL & BRACE | REPLACE BOTTOM O/H DOOR PANEL AND BRACE | $113.34 | $110.76 | $22.41 | $24.66 | $271.17 |
| | REPLACE 2 BOTTOM O/H DOOR PANELS AND BRACE | $257.54 | $249.34 | $50.69 | $55.75 | $613.32 |
| | | | | | | |
| | | | | | | |
| GRG-DOOR TRIM | REPLACE OVERHEAD DOOR WOOD TRIM (1.25 PER FOOT) | $10.00 | $23.48 | $3.35 | $3.68 | $40.51 |
| | (EXAMPLE BASED ON 8' FT) | | | | | |
| GRG-THERMOSTAT LOCK | REPLACE CABLE LOCK ON GARAGE HEATER CONTROL | $2.50 | $17.22 | $1.97 | $2.17 | $23.86 |
| GRG-8' WEATHERSTRIP | REPLACE 8' SIDE SECTION O/H DOOR WEATHERSTRIP | $9.20 | $23.48 | $3.27 | $3.59 | $39.54 |
| | REPLACE O/H DOOR TOP WEATHERSTRIPPING | $10.35 | $23.48 | $3.38 | $3.72 | $40.93 |
| | REPLACE O/H DOOR BOTTOOM WEATHER STRIPPING | $15.75 | $23.48 | $3.92 | $4.32 | $47.47 |
| | | | | | | |
| | REPLACE HEATER PIPE INSULATION IN GARAGE | DISAPPROVED | | | | |
| | NEW ITEM, NOT A RECURRING W/A ITEM | | | | | |

GARAGE

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | REMOVE SHELF IN GARAGE | $0.00 | $17.22 | $1.72 | $1.89 | $20.83 |
| | | | | | | |
| | REPLACE VERTICAL TRACK, ROLLER HINGE & ROLLER | **DISAPPROVED** | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |

PLUMBING

| ITEM | DESCRIPTION | 2004 | | 10% | 10% | |
|---|---|---|---|---|---|---|
| | PLUMBING | MATERIAL | LABOR | O/H | PROF | TOTAL |
| | REPLACE 2 FT HEATER COVER | $13.84 | $23.41 | $3.72 | $4.10 | $45.07 |
| | REPLACE 2' TO 7' HEATER BACK | $33.36 | $23.41 | $5.68 | $6.24 | $68.69 |
| | ($16.68 PER FT, (4 FT EXAMPLE)) | | | | | |
| | REPLACE 2' TO 7' HEATER FULL | DISAPPROVED AT THIS TIME | | | | |
| | (22.32 PER FT (4 FT EXAMPLE)) | WILL CONSIDER APPROVAL ONCE RATE | | | | |
| | | HAS BEEN ESTABLISHED AND AGREED TO | | | | |
| | REPLACE HEATER FULL 8' TO 12' | DISAPPROVED AT THIS TIME | | | | |
| | ($18.54 PER FT (8 FT EXAMPLE) | WILL CONSIDER APPROVAL ONCE RATE | | | | |
| | | HAS BEEN ESTABLISHED AND AGREED TO | | | | |
| | REPLACE 8' HEATER COVER | $55.36 | $23.48 | $7.88 | $8.67 | $95.39 |
| | REPLACE HEATER BACK $9.95 PER FT | $119.40 | $70.06 | $18.95 | $20.84 | $229.25 |
| | (12' EXAMPLE) | | | | | |
| 'B-HEATER END CAP | REPLACE HEATER END CAP | $5.48 | $17.22 | $2.27 | $2.50 | $27.47 |
| 'B-HEATER FLAP PIVOT | REPLACE HEAT FLAPPER PIVOTS | $0.65 | $17.22 | $1.79 | $1.97 | $21.63 |
| 'B-INSIDE CORNER HTR CAP | REPLACE INSIDE CORNER HEATER CAP | $4.19 | $17.22 | $2.14 | $2.36 | $25.91 |
| 'B-SPLICE KIT | REPLACE HEATER SPLICE KIT | $2.51 | $17.22 | $1.97 | $2.17 | $23.87 |
| | PAINT DAMAGED HEATER UNIT# 7B- | DISAPPROVED | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |

PLUMBING

| | | | | | | |
|---|---|---|---|---|---|---|
| PB-SHOWER HANDLE | REPLACE SHOWER HANDLE | $14.25 | $17.22 | $3.15 | $3.46 | $38.08 |
| | SHOWER HANDLE INDEX BUTTON | **DISAPPROVED** | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |
| PB-FAUCET HANDLE | REPLACE FAUCET HANDLE | $16.25 | $17.22 | $3.35 | $3.68 | $40.50 |
| PB-FLUSH HANDLE | REPLACE TOILET FLUSH HANDLE | $2.71 | $17.22 | $1.99 | $2.19 | $24.11 |
| PB-POP UP ASSEMBLY | REPLACE POP UP SINK STOPPER ASSEMBLY | $2.19 | $17.22 | $1.94 | $2.14 | $23.49 |
| PB-POP UP ROD AND STOPPER | REPLACE POP UP ROD AND STOPPER | $5.89 | $17.22 | $2.31 | $2.54 | $27.96 |
| | HOSE BIB, OUTSIDE | **DISAPPROVED** | | | | |
| | (NEW ITEM) NOT A RECURRING W/A ITEM, THEREFORE NOT APPROPRIATE FOR COST LIST INCLUSION | | | | | |
| PB-TOILET BOWL | REPLACE TOILET BOWL | $62.12 | $88.59 | $15.07 | $16.58 | $182.36 |
| PB-TOILET SEAT | REPLACE TOILET SEAT ASSEMBLY | $10.28 | $20.35 | $3.06 | $3.37 | $37.06 |
| | NEW TOILET TANK AND LID | $51.99 | $37.56 | $8.96 | $9.85 | $108.36 |
| PB-PULL TOILET | PULL TOILET/REMOVE OBSTRUCTION FROM TOILET | $2.13 | $58.28 | $6.04 | $6.65 | $73.10 |
| | TIGHTEN TOILET SEATS | **DISAPPROVED** | | | | |
| | REPLACE SHOWER STALL | **DISAPPROVED** | | | | |
| | (LARGE, RARE JOB NOT APPROPRIATE FOR COST | | | | | |
| | LIST INCLUSION) SHOULD BE SCOPED, ESTIMATED AND INVOICED AT TIME OF REPAIR | | | | | |
| | REPLACE TUB AND SURROUND | **DISAPPROVED** | | | | |
| | (LARGE, RARE JOB, NOT APPROPRIATE FOR COST | | | | | |
| | LIST INCLUSION) SHOULD BE SCOPED, ESTIMATED AND INVOICED AT TIME OF REPAIR | | | | | |

PLUMBING

| | | | | | | |
|---|---|---|---|---|---|---|
| | REPLACE BATH SINIK | **DISAPPROVED** | | | | |
| | (GOV'T HAS NOT W/A THIS ITEM BEFORE | | | | | |
| | NEW SUBMISSION) | | | | | |
| | | | | | | |
| | CLEAN BLOCKED BATH SINK | **DISAPPROVED** | | | | |
| | (NEW ITEM USUALLY NOT A W/A ITEM) | | | | | |
| | | | | | | |
| | REPLACE MEDICINE CABINET | **DISAPPROVED** | | | | |
| | IF THIS IS EVER NECESSARY IT SHOULD BE INDIVIDUALLY INVOICED, NOT A RECURRING W/A ITEM | | | | | |
| | THEREFORE NOT APPROPRIATE FOR INCLUSION IN PRICE BOOK | | | | | |
| | | | | | | |
| | REPLACE MEDICINE CABINET SHELF | $2.90 | $16.09 | $1.90 | $2.09 | $22.98 |
| | REPLACE 24" TOWEL ROD | $8.99 | $16.09 | $2.50 | $2.76 | $30.34 |
| | REPLACE 18" TOWEL ROD | $6.99 | $16.09 | $2.31 | $2.54 | $27.93 |
| | REPLACE TOILET PAPER HOLDER | $7.39 | $16.09 | $2.35 | $2.58 | $28.41 |
| | REPLACE TOILET PAPER ROLLER | $0.98 | $16.09 | $1.71 | $1.90 | $20.68 |

WINDOWS

| ITEM | DESCRIPTION | 2004 | | 10% | 10% | |
|---|---|---|---|---|---|---|
| | **WINDOWS** | MATERIAL | LABOR | O/H | PROF | TOTAL |
| | **REPLACE BLIND CORD** | **DISAPPROVED** | | | | |
| WIN-BL1 SLAT | REPLACE 1TO 5 SLATS @ 2.50 EACH | $2.50 | $31.00 | $3.35 | $3.69 | $40.54 |
| | REPLACE WINDOW SILL WOOD SASH | **DISAPPROVED** | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |
| | REPLACE 3 WINDOW CRANK HANDLES | $7.50 | $18.78 | $2.63 | $2.89 | $31.80 |
| | REPLACE TWIST WAND FOR BLIND | $1.49 | $18.78 | $2.02 | $2.23 | $24.52 |
| | REPLACE WINDOW CRANK | $14.00 | $24.23 | $3.82 | $4.20 | $46.25 |
| | REPAIR WINDOW GRID | $0.00 | $19.41 | $1.94 | $2.13 | $23.48 |
| | REPLACE WINDOW GRID ALL SIZES | $39.50 | $21.60 | $6.11 | $6.72 | $73.93 |
| WIN-FORMICA SILL | REPLACE FORMICA WINDOW SILL | **DISAPPROVED** | | | | |
| | **SCOPE OF JOB HAS CHANGED W/O EXPLAIN** | | | | | |
| | **NOT A RECURRING W/A ITEM** | | | | | |
| WIN-FORMICA TRIM | REPLACE FORMICA WINDOW SILL TRIM | $3.00 | $29.11 | $3.22 | $3.53 | $38.86 |
| WIN-SCREEN | RE-SCREEN GOOD FRAME | $0.99 | $23.79 | $2.48 | $2.72 | $29.98 |
| WIN-SCREEN+COR | REPLACE 4 SCREEN CORNERS (NO SCREEN) | $0.40 | $23.79 | $2.42 | $2.66 | $29.27 |
| WIN-SCREEN+FRAI | REPLACE SCREEN AND FRAME | $5.89 | $46.64 | $5.25 | $5.78 | $63.56 |
| WIN-WINDOW 24 x | REPLACE 24 x 56 WINDOW | $128.43 | $40.32 | | | |
| | REPLACE TRAVERSE ROD | **DISAPPROVED** | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |

WINDOWS

| | | | | | | |
|---|---|---|---|---|---|---|
| | REPLACE 54"X57" BLIND | DISAPPROVED | | | | |
| | (NO INVOICE SHOWING COST) | | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |
| | REPLACE 118"X33" BLIND | DISAPPROVED | | | | |
| | (NO INVOICE SHOWING COST ALSO THIS ITEM HAS | | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |
| | 36" X 64" BLIND | $30.48 | $20.66 | $5.11 | $5.63 | $61.88 |
| | 34X33 OR 35X34 BLIND | $32.70 | $20.66 | $5.34 | $5.87 | $64.57 |
| | 34 X 57 BLIND | $41.70 | $20.66 | $6.24 | $6.86 | $75.46 |
| | 46 X 45 BLIND | $43.70 | $20.66 | $6.44 | $7.08 | $77.88 |
| | 43 X 33 BLIND | $37.70 | $20.66 | $5.84 | $6.42 | $70.62 |
| | 46 X 15 BLIND | $39.70 | $20.66 | $6.03 | $6.64 | $73.03 |
| | BLIND 26X21 , 26 X 24, 26X39, 27X41 | $27.70 | $20.66 | $4.84 | $5.32 | $58.52 |
| | BLIND 26X57 | $19.12 | $20.66 | $3.98 | $4.38 | $48.14 |
| | BLIND 17X58, 22X57, 23X57 | $30.70 | $20.66 | $5.14 | $5.65 | $62.15 |
| | BLIND 10X57 | $37.02 | $20.66 | $5.77 | $6.34 | $69.79 |
| | REPLACE SLAT IN 11' FRONT LIVING ROOM BLIND | DISAPPROVED | | | | |
| | NOT A RECURRING W/A ITEM | | | | | |

DEPARTMENT OF THE ARMY
U.S. ARMY ENGINEER DISTRICT, ALASKA
P.O. BOX 6898
ANCHORAGE, ALASKA 99506-6898

RECEIVED 5/3/04

REPLY TO ATTENTION OF:

April 29, 2004

**CERTIFIED RETURN RECEIPT**

Office of Counsel

---

North Star Alaska Housing Corp.
937 Harvard Avenue East
Seattle, WA 98102-4532

Dear Gentlemen:

Enclosed is my Findings of Fact and Contracting Officer's Decision in response to your request for same regarding "Responsibility for Carpet Replacement in Unit 863", DACA85-5-88-17, Fort Wainwright, Alaska.

If we can be of further assistance, please contact Ms. Anne N. Roth of our Office of Counsel at (907) 753-2532.

Sincerely,

Harold D. Hopson
Harold D. Hopson
Chief, Real Estate Division
Contracting Officer

Enclosure

CF w/enclosure:

✓Certified Return Receipt, North Star Alaska Housing Corp., 1066 7th Infantry Division Loop, Ft. Wainwright, Alaska 99703
Directorate Public Works, 730 Quarter Master Road, APVR-RPW-H, ATTN: Barbara Lehman, Ft. Richardson, AK 99505-6500
Connie Kiser, Housing Manager, 1066 7th Infantry Division Loop, Ft. Wainwright, AK 99703
CEPOA-CO-NA (Rod Everett), 1066 7th Infantry Division Loop, Ft. Wainwright, AK 99703
CEPOA-RE (Guy Hopson)
CEPOA-RE (Official Contract File)

RECEIVED 5/3/04 dw

**FINDINGS OF FACT TO ACCOMPANY CONTRACTING OFFICER'S DECISION**

**Responsibility for Carpet Replacement in Unit 863**

**CONTRACT NUMBERS:** DACA85-1-86-71 (Outlease)
DACA85-9-86-27 (Agreement to Lease)
DACA85-5-88-17 (Lease)

**NAME AND ADDRESS OF CONTRACTOR:** North Star Alaska Housing Corporation
937 Harvard Avenue East
Seattle, WA 98102-4532

**CONTRACT DESCRIPTION:**

To design and construct 400 family housing units for military personnel and their families on Fort Wainwright, Alaska, pursuant to the Military Construction Authorization Act of 1984, 10 USC 2828(g), as amended by the Military Construction Authorization Act of 1986, P.L. 99-167, Sec 801.

The outlease is a lease of government property on Fort Wainwright to the developer, beginning on June 27, 1986, for a period of 32 years, subject to termination clauses.

The Agreement to Lease provided for the Government to lease back the property, including the 400 housing units and related structures and improvements, upon completion of the project.

The Lease between North Star Alaska Housing Corporation (hereinafter North Star) and the Government is for a period of 19 years and six months, beginning November 6, 1987.

**CONTRACT AMOUNT:**

The contract amount is determined to be the combined annual total of the shelter rent and the maintenance rent costs of the 400 units over the life of the Lease. That amount excludes Work Authorization repairs and utility charges, which are paid separately by the Government. Adjustments are allowed for fluctuations in the costs of maintenance and real estate taxes.

**AMOUNT IN DISPUTE:** Unspecified

RECEIVED 5/3/04 dw

**THE DISPUTE:**

North Star seeks a determination that the Government is required to issue a work authorization consistent with the Contracting Officer Representative's (COR) determination that portions of carpet and pad replacement in unit 863 are required due to occupant damage. North Star also seeks determinations that the carpet replacement in the living room was required only because of occupant damage, and that the stairway carpet requires replacement due to occupant damage.

**PERTINENT CORRESPONDENCE:**

1. Reserved
2. Reserved
3. Memorandum dated December 22, 2003, from the 801 Project Manager to North Star.
4. Letter dated December 24, 2003, from North Star to the Contracting Officer's Representative.
5. Letter dated December 29, 2003, from the Contracting Officer's Representative to North Star.
6. Maintenance Issue document dated December 29, 2003.
7. Acceptance Inspection documentation dated January 2, 2004.
8. North Star's billing documents for reimbursement of carpet replacement #11062 and #11133.
9. Letter dated February 13, 2004, from North Star to the 801 Housing Manager.
10. Letter dated February 18, 2004, from the 801 Project Manager to North Star.

RECEIVED 5/3/04 dw

11. Letter dated February 20, 2004, from the COR to North Star correcting the carpet determination made on December 29, 2003.
12. Request for Contracting Officer's Decision dated March 8, 2004.
13. Work Authorization #0403-0006 dated March 15, 2004.
14. Work Authorization #0403-0026 dated April 1, 2004.
15. Contracting Officer's Decision dated November 20, 2002.

**PERTINENT CONTRACT PROVISIONS:**

16. Lease Annex C, Sec. C.1.(s), Damages Caused by Occupants.
17. Lease Annex C, Sec. E, Standards for Maintenance of Structures.

**FINDINGS OF FACT:**

By Memorandum dated December 22, 2003, the Government notified North Star of the change of occupancy maintenance requirements for Unit 863. One of the requirements was for full carpet and pad replacement due to normal wear and tear. On December 24, 2003, North Star requested a determination from the Contracting Officer's Representative (COR) of the financial responsibility for replacement of the carpet. After inspecting the carpet in this unit, the COR informed North Star of his findings by letter dated December 29, 2003. The COR found that the carpet in the living room had extensive wear in the high traffic areas resulting from normal wear. There was also a 2" diameter hole in the carpet that did not result from normal wear. Either of these conditions by themselves would have required replacement of the living room carpet. Therefore, the COR determined that the Government and North Star would each accept 50% of the financial responsibility for the replacement. The underlying pad however, was to be replaced at North Star's expense due to loss of resiliency occurring through normal use. The COR noted

RECEIVED 5/3/04 dw

that the carpet on the stairs and landing showed no excessive wear. A very small, innocuous bleach stain was noted, however this small stain did not warrant replacement of the carpet. The carpet in the upstairs hall and landing contained a very large bleach stain. The COR determined this to be occupant caused damage and the Government's responsibility. Likewise the carpet and pad in bedroom #2 was determined to be the responsibility of the Government due to occupant damage. The carpet in bedroom #3 and the master bedroom was determined to be free of stains, runs or frays with evidence of minor normal wear not requiring replacement. It was determined however that the underlying pad in the master bedroom was worn out and required replacement due to normal wear. Finally, the COR determined that the carpet and pad on the stairs and landing was to be replaced at Government expense due to the requirements for matching kind and color contained in Sec. E of the Lease.

Unit 863 was issued to North Star for change of occupancy maintenance on December 29, 2003. The unit was returned to the Government on January 2, 2004, and accepted by the Government on January 6, 2004. On December 29, 2003, North Star submitted work authorization request #11062 for reimbursement for full carpet replacement in the amount of $1646.90 for materials. This request states that North Star is replacing the worn carpet pad in the downstairs and the stairs at no cost to the Government. On January 8, 2004, North Star submitted request for work authorization #11133 for reimbursement for carpet installation labor charges amounting to $830.66. Both of these requests were denied by the Government stating the replacement was due to fair wear and tear and would not be work authorized. North Star requested documentation of the fair wear and tear determination by letter dated February 13,

RECEIVED 5/3/04 dw

2004. The 801 Project Manager responded on February 18, 2004, stating that she was waiting for clarification from the COR on this issue.

On February 20, 2004, the COR issued a letter to North Star correcting his previous letter dated December 29. Citing previous Contracting Officer's Decision (COD), the COR reversed the requirement for the Government to replace the carpet in the stairs and landing at its cost due to the requirements of Sec. H of the Lease. The November 20, 2002 COD cited by the COR states that the requirement for matching kind and color of adjacent carpet pursuant to Sec. E is North Star's responsibility for all carpet installation it does regardless of the reason for replacement. This is because the Government has no control over the color of new carpet being installed. Matching newly installed carpet with adjacent carpet is therefore North Star's responsibility.

On March 8, 2004, North Star requested a Contracting Officer's Decision on whether or not the Government must issue a work authorization consistent with the COR's findings. North Star further requests a Contracting Officer's Decision on the COR's determinations regarding responsibility for replacing the living room carpet and whether or not the stairway carpet requires replacement.

On March 15, 2004, the 801 Project Manager issued work authorization #0403-0006 authorizing reimbursement for carpet replacement (materials) in the amount of $719.78. North Star resubmitted work authorization request #11133 for carpet installation labor in the amount of $830.66. On April 1, 2004, the 801 Project Manager issued work authorization #0403-0026 for carpet installation labor in the amount of $319.44.

R 5/3/04 [illegible]

Lease Sec. C.1.(s) requires the Government to reimburse North Star for occupant caused damages unless the damages are repaired by the occupant or by the Government through other means. The Government has authorized reimbursement for carpet replacement to North Star through Work Authorizations #0403-0006 and #0403-0026 in accordance with the Lease provisions. Therefore, the first part of North Star's COD request has been resolved. The remaining questions in the request are disagreements with the COR concerning his determination on the condition of the carpet in the living room and stairs.

The COR has been delegated the responsibility and authority to determine normal wear and occupant caused damages and therefore, financial responsibility. The COR determined that the carpet in the living room had extensive wear in the high traffic areas. This occurred through normal use, not any identifiable occupant damage or abuse. The hole dug in this carpet, either by a pet or damaged furniture, was determined by the COR to be occupant damage. The 50% determination reached by the COR is based upon the Lease requirements. Section C.1(s) deems the Government responsible for occupant damages and North Star responsible for normal wear and tear. Because both of these conditions existed, either of which alone would have required replacement, the COR required an equal sharing of the replacement cost. The carpet on the stairs and landing showed very little signs of wear. There was a small quarter-sized bleach stain on the 5th tread that by itself would not warrant replacement of the carpet. However, pursuant to the requirements of Lease Sec. E and the Contracting Officer's Decision of November 20, 2002, the carpet on the stairs must match the adjacent surfaces. North Star had the option of either replacing the carpet in the upstairs landing and living room with compatible carpet or replacing the carpet on the stairs with the same carpet being installed. They chose the latter.

R 5/3/04 [illegible]

**CONCLUSION:**

I find that the Government is required to reimburse North Star for occupant caused damages to the subject carpet in accordance with Lease Sec. C.1(s). This has been accomplished by Government work authorization #0403-0006 and #0403-0026. The COR's determination of the condition of the carpet and his determination of the financial responsibility for replacement is consistent with his delegated authorities. The damages which occurred and the condition of the carpet is adequately documented and the COR's determination of financial responsibility is in accordance with the Lease and fair and reasonable to both parties.

This is the final decision of the Contracting Officer. You may appeal this decision to the agency board of contract appeals. If you decide to appeal, you must, within 90 days from the date you receive this decision, mail or otherwise furnish written notice to the agency board of contract appeals and provide a copy to the Contacting Officer from whose decision this appeal is taken. The notice shall indicate that an appeal is intended, reference this decision, and identify the contract by number. With regard to appeals to agency board of contract appeals, you may, solely at your election, proceed under the board's small claim procedure for claims of $10,000 or less or its accelerated procedure for claims of $50,000 or less. Instead of appealing to the agency board of contract appeals, you may bring an action directly in the United States Court of Federal Claims (except as provided in the Contract Disputes Act of 1978, 41 U.S.C. 603, regarding Maritime Contracts) within 12 months of the date you receive this decision.

Date: 29 Apr 2004

Harold D. Hopson
Harold D. Hopson
Contracting Officer